## Exhibit C

### Utility Services List

## Utility Services List

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| 3341 SOUTH LINDEN ROAD HOLDINGS LLC | 3341 SOUTH LINDEN ROAD HOLDINGS LLC PO BOX 956553 ST LOUIS, MO 63195-6553 | Heat & Light | $1,296.71 | $648.35 |
| 3341 SOUTH LINDEN ROAD HOLDINGS LLC | 3341 SOUTH LINDEN ROAD HOLDINGS LLC PO BOX 956553 ST LOUIS, MO 63195-6553 | Water & Sewer | $50.37 | $25.19 |
| ABE'S TRASH SERVICES, INC | ABE'S TRASH SERVICES, INC 8123 CHRISTENSEN LANE OMAHA, NE 68122-5069 | Trash | $226.13 | $113.06 |
| ACE SOLID WASTE, INC. | ACE SOLID WASTE, INC. 6601 MCKINLEY ST. NW RAMSEY, MN 55303 | Trash | $76.54 | $38.27 |
| ADVANCED DISPOSAL SERVICES | ADVANCED DISPOSAL SERVICES PO BOX 74008047 CHICAGO, IL 60674-8047 | Trash | $165.15 | $82.58 |
| ALLEGHENY POWER | ALLEGHENY POWER PO BOX 3615 AKRON, OH 44309-3615 | Heat & Light | $1,181.21 | $590.61 |
| ALLEGHENY POWER | ALLEGHENY POWER PO BOX 3615 AKRON, OH 44309-3615 | Heat & Light | $444.00 | $222.00 |
| ALLEGHENY POWER (WV) | ALLEGHENY POWER (WV) PO BOX 5656 CHARLESTON, WV 25361-0656 | Heat & Light | $31.75 | $15.88 |
| ALLIANT ENERGY | ALLIANT ENERGY PO BOX 3068 CEDAR RAPIDS, IA 52406-3068 | Heat & Light | $2,700.33 | $1,350.16 |
| ALLIANT UTILITIES IPC | ALLIANT UTILITIES IPC P.O. BOX 3066 CEDAR RAPIDS, IA 52406 | Heat & Light | $1,244.99 | $622.50 |
| ALLIED WASTE SERVICES | ALLIED WASTE SERVICES PO BOX 9001099 | Trash | $1,603.21 | $801.61 |

[1] Monthly amounts are based on the Debtors' average monthly expenditure for the twelve months ending December 31, 2013, or, if twelve months of information was not available, on available information or projected expenditures.

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | LOUISVILLE, KY  40290-1099 | | | |
| ALLIED WASTE SERVICES #368 | ALLIED WASTE SERVICES #368 P.O. BOX 9001154 LOUISVILLE, KY  40290-1154 | Trash | $527.88 | $263.94 |
| ALLSTATE NEWPORT SERVICES | ALLSTATE NEWPORT SERVICES PO BOX 94258 LAS VEGAS, NV  89193 | Trash | $672.31 | $336.15 |
| ALLTEL PENNSYLVANIA, INC. | ALLTEL PENNSYLVANIA, INC. P.O. BOX 9001908 LOUISVILLE, KY  40290-1908 | Telephone | $879.48 | $439.74 |
| ALTOONA CITY AUTHORITY W/S | ALTOONA CITY AUTHORITY W/S CITY TREASURER P. O. BOX 3150 ALTOONA, PA  16603-3150 | Water & Sewer | $41.33 | $20.67 |
| AMEREN CIPS | AMEREN CIPS PO BOX 88034 CHICAGO, IL  60680-1034 | Heat & Light | $1,690.23 | $845.11 |
| AMEREN UE | AMEREN UE PO BOX 88068 CHICAGO, IL  60680-1068 | Heat & Light | $5,017.31 | $2,508.65 |
| AMERICAN ELECTRIC POWER | AMERICAN ELECTRIC POWER P.O. BOX 24407 CANTON, OH  44701-4407 | Heat & Light | $2,461.55 | $1,230.78 |
| AMERICAN ELECTRIC POWER | AMERICAN ELECTRIC POWER P.O. BOX 24002 CANTON, OH  44701-4002 | Heat & Light | $6,828.85 | $3,414.42 |
| AMERICAN ELECTRIC POWER | AMERICAN ELECTRIC POWER PO BOX 24414 CANTON, OH  44701-4414 | Heat & Light | $1,009.22 | $504.61 |
| AMERICAN ELECTRIC POWER | AMERICAN ELECTRIC POWER P.O. BOX 24418 ACCT. N413-1774-3P4 CANTON, OH  44701-4418 | Heat & Light | $2,332.67 | $1,166.33 |
| AMERICAN ELECTRIC POWER | AMERICAN ELECTRIC POWER P.O. BOX 24413 CANTON, OH  44701-4413 | Heat & Light | $1,480.62 | $740.31 |
| AMERITECH IL(5001) | AMERITECH IL (5001) PO BOX 5001 CAROL STREAM, IL  60197-5001 | Telephone | $1,409.82 | $704.91 |

2

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| ANTIETAM CABLE TELEVISION,INC. | ANTIETAM CABLE TELEVISION,INC. PO BOX 64887 BALTIMORE, MD 21264-4887 | Telephone | $63.49 | $31.74 |
| AQUA OHIO,INC. | AQUA OHIO, INC. PO BOX 1229 NEWARK, NJ 07101-1229 | Water & Sewer | $36.50 | $18.25 |
| AQUA PENNSYLVANIA | AQUA PENNSYLVANIA PO BOX 1229 NEWARK, NJ 07101-1229 | Water & Sewer | $21.67 | $10.83 |
| ASHWAUBENON WATER | ASHWAUBENON WATER PO BOX 187 GREEN BAY, WI 54305-0187 | Water & Sewer | $60.54 | $30.27 |
| ASPEN WASTE SYSTEMS,INC. | ASPEN WASTE SYSTEMS, INC. AWS SERVICE CENTER PO BOX 3050 DES MOINES, IA 50316 | Trash | $251.38 | $125.69 |
| AT &T (GA) | AT &T (GA) PO BOX 105414 ATLANTA, GA 30348-5414 | Telephone | $1,042.51 | $521.26 |
| AT&T | AT&T PO BOX 5082 CAROL STREAM, IL 60197-5082 | Telephone | $407.59 | $203.80 |
| AT&T | AT&T PO BOX 105068 ATLANTA, GA 30348-5068 | Telephone | $198.17 | $99.09 |
| AT&T | AT&T PO BOX 5014 CAROL STREAM, IL 60197-5014 | Telephone | $232.88 | $116.44 |
| AT&T | AT&T PO BOX 5019 CAROL STREAM, IL 60197-5019 | Telephone | $49.95 | $24.98 |
| AT&T(AURORA,IL) | AT&T (AURORA,IL) P.O. BOX 5080 CAROL STREAM, IL 60197-5080 | Telephone | $6,803.91 | $3,401.96 |
| ATLANTIC BROADBAND | ATLANTIC BROADBAND PO BOX 371801 PITTSBURGH, PA 15250-7801 | Telephone | $153.32 | $76.66 |
| AUBURN WATER/SEWERAGE | AUBURN WATER/SEWERAGE | Water & Sewer | $43.83 | $21.92 |

3

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| DISTRICT | DISTRICT<br>P.O. BOX 414<br>AUBURN, ME 04212-0414 | | | |
| AUGUSTA WATER DISTRICT | AUGUSTA WATER DISTRICT<br>12 WILLIAMS STREET<br>AUGUSTA, ME 04330 | Water & Sewer | $23.34 | $11.67 |
| AVIATION MALL NEWCO,LLC | AVIATION MALL NEWCO, LLC<br>MANUFACTURERS & TRADERS<br>TRUST CO<br>PO BOX 8000 DEPT#082<br>BUFFALO, NY 14267 | Heat & Light | $2,658.16 | $1,329.08 |
| AVIATION MALL NEWCO,LLC | AVIATION MALL NEWCO,LLC<br>MANUFACTURERS&TRADERS<br>TRUST CO<br>PO BOX 8000 DEPT#082<br>BUFFALO, NY 14267 | Trash | $177.45 | $88.73 |
| AVIATION MALL NEWCO,LLC | AVIATION MALL NEWCO, LLC<br>MANUFACTURERS & TRADERS<br>TRUST CO<br>PO BOX 8000 DEPT#082<br>BUFFALO, NY 14267 | Water & Sewer | $299.34 | $149.67 |
| AVION SERVICE CORP. | AVION SERVICE CORP.<br>PO BOX 74285<br>CLEVELAND, OH 44194-4285 | Heat & Light | $2,361.55 | $1,180.78 |
| AVION SERVICE CORP. | AVION SERVICE CORP.<br>PO BOX 74285<br>CLEVELAND, OH 44194-4285 | Water & Sewer | $52.26 | $26.13 |
| AVISTA UTILITIES | AVISTA UTILITIES<br>1411 E MISSION AVE<br>SPOKANE, WA 99252-0001 | Heat & Light | $1,573.26 | $786.63 |
| BACM 2005-3 RETAIL 1445 LLC | BACM 2005-3 RETAIL 1445 LLC<br>PO BOX 844747<br>LOS ANGELES, CA 90084-4747 | Heat & Light | $4,494.00 | $2,247.00 |
| BALTIMORE GAS & ELECTRIC CO. | BALTIMORE GAS & ELECTRIC CO.<br>P O BOX 13070<br>PHILADELPHIA, PA 19101-3070 | Heat & Light | $2,120.68 | $1,060.34 |
| BAY CITY MALL PARTNERS LLC | BAY CITY MALL PARTNERS LLC<br>32068 COLLECTION CENTER<br>DRIVE<br>CHICAGO, IL 60693-0320 | Heat & Light | $2,055.93 | $1,027.97 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| BAY COUNTY | BAY COUNTY DEPT. OF WATER & SEWER 3933 PATTERSON ROAD BAY CITY, MI 48706-1915 | Water & Sewer | $80.84 | $40.42 |
| BAY STATE GAS | BAY STATE GAS PO BOX 742514 CINCINNATI, OH 45274-2514 | Heat & Light | $19.80 | $9.90 |
| BELLSOUTH | BELLSOUTH P.O. BOX 105262 ATLANTA, GA 30348-5262 | Telephone | $1,454.40 | $727.20 |
| BELMONT COUNTY SANITARY SEWER DIST | BELMONT COUNTY SANITARY SEWER DIST PO BOX 457 ST. CLAIRSVILLE, OH 43950 | Water & Sewer | $27.30 | $13.65 |
| BERSHIRE MALL ASSOCIATES | BERSHIRE MALL ASSOCIATES PO BOX 510159 PHILADELPHIA, PA 19175-0159 | Heat & Light | $1,431.83 | $715.92 |
| BERSHIRE MALL ASSOCIATES | BERSHIRE MALL ASSOCIATES PO BOX 510159 PHILADELPHIA, PA 19175-0159 | Water & Sewer | $34.02 | $17.01 |
| BIRCHWOOD MALL | BIRCHWOOD MALL GENERAL GROWTH PROP., LP SDS-12-1381 PO BOX 86 MINNEAPOLIS, MN 55486-1381 | Heat & Light | $1,359.64 | $679.82 |
| BLACK HILLS ENERGY | BLACK HILLS ENERGY PO BOX 6001 RAPID CITY, SD 57709-6001 | Heat & Light | $142.97 | $71.49 |
| BLUEFIELD GAS COMPANY | BLUEFIELD GAS COMPANY PO BOX 2407 ABINGDON, VA 24212 | Heat & Light | $11.15 | $5.58 |
| BRADLEY PUBLIC SERVICE DISTRICT | BRADLEY PUBLIC SERVICE DISTRICT PO BOX 290 BRADLEY, WV 25818 | Water & Sewer | $37.32 | $18.66 |
| BRASK AUBURN SERVICES | BRASK AUBURN SERVICES P.O. BOX 800335 HOUSTON, TX 77280 | Trash | $808.48 | $404.24 |
| BRASK CONCORD SERVICES | BRASK CONCORD SERVICES PO BOX 94258 LAS VEGAS, NV 89193 | Trash | $134.74 | $67.37 |

5

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| BRASS MILL CENTER, LLC | BRASS MILL CENTER, LLC<br>SDS-12-3047<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-3047 | Heat & Light | $84.82 | $42.41 |
| BRASS MILL CENTER, LLC | BRASS MILL CENTER, LLC<br>SDS-12-3047<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-3047 | Water & Sewer | $0.00 | $0.00 |
| BRE DDR UNION CONSUMER SQ LLC | BRE DDR UNION CONSUMER SQ LLC<br>PO BOX 931663<br>CLEVELAND, OH  44193 | Water & Sewer | $542.89 | $271.45 |
| BRISTOL VIRGINIA UTILITIES | BRISTOL VIRGINIA UTILITIES<br>PO BOX 8100<br>BRISTOL, VA  24203-8100 | Heat & Light | $1,412.64 | $706.32 |
| BRISTOL VIRGINIA UTILITIES | BRISTOL VIRGINIA UTILITIES<br>PO BOX 8100<br>BRISTOL, VA  24203-8100 | Water & Sewer | $53.67 | $26.84 |
| BUCKS COUNTY WATER & SEWER AUT | BUCKS COUNTY WATER & SEWER AUT<br>PO BOX 3333<br>HARLEYSVILLE, PA  19438-0900 | Water & Sewer | $38.32 | $19.16 |
| C.T.W AND S.A. | C.T.W AND S.A.<br>MUNICIPAL CENTER<br>224 CENTER GRANGE ROAD<br>ALIQUIPPA, PA  15001 | Water & Sewer | $181.20 | $90.60 |
| CANTON CITY UTILITIES | CANTON CITY UTILITIES<br>P.O. BOX 9955<br>CANTON, OH  44711 | Water & Sewer | $21.80 | $10.90 |
| CAPITAL MALL JC,LLC | CAPITAL MALL JC,LLC<br>PO BOX 1663<br>JEFFERSON CITY, MO  65102 | Heat & Light | $2,620.00 | $1,310.00 |
| CAPITAL MALL JC,LLC | CAPITAL MALL JC, LLC<br>PO BOX 1663<br>JEFFERSON CITY, MO  65102 | Water & Sewer | $50.00 | $25.00 |
| CAPREF LLOYD CENTER,LLC | CAPREF LLOYD CENTER, LLC<br>PO BOX 31001-2032<br>PASADENA, CA  91110-2032 | Heat & Light | $4,114.50 | $2,057.25 |
| CAPREF LLOYD CENTER,LLC | CAPREF LLOYD CENTER, LLC<br>PO BOX 31001-2032 | Heat & Light | $954.32 | $477.16 |

6

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | PASADENA, CA  9110-2032 | | | |
| CAPREF LLOYD CENTER,LLC | CAPREF LLOYD CENTER, LLC PO BOX 31001-2032 PASADENA, CA  9110-2032 | Water & Sewer | $144.40 | $72.20 |
| CAROUSEL CENTER CO LP | CAROUSEL CENTER CO LP MANUFACTURERS & TRADERS TRUST PO BOX 8000   DEPT#692 BUFFALO, NY  14267 | Heat & Light | $2,392.88 | $1,196.44 |
| CASEYVILLE TOWNSHIP SEWER | CASEYVILLE TOWNSHIP SEWER PO BOX 1900 FAIRVIEW HEIGHTS, IL  62208 | Water & Sewer | $126.00 | $63.00 |
| CATALINA PARTNERS, LP | CATALINA PARTNERS, LP PO BOX 645120 CINCINNATI, OH  45264-5120 | Water & Sewer | $125.00 | $62.50 |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES LIMITED PARTNERSHIP THE LAKES MALL CBL#0330 P.O. BOX 955607 ST LOUIS, MO  63195-5607 | Heat & Light | $1,326.42 | $663.21 |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES LIMITED PARTNERSHIP THE LAKES MALL CBL#0330 P.O. BOX 955607 ST LOUIS, MO  63195-5607 | Water & Sewer | $185.28 | $92.64 |
| CBL/MONROEVILLE,L.P. | CBL/MONROEVILLE,L.P. CBL #0651 P.O 955607 ST LOUIS, MO  63195-5607 | Heat & Light | $7,470.24 | $3,735.12 |
| CENTERPOINTE PARTNERS LLC | CENTERPOINTE PARTNERS LLC 62873 COLLECTION CENTER DRIVE CHICAGO, IL  60693-0628 | Heat & Light | $2,439.87 | $1,219.94 |
| CENTRAL HUDSON GAS & ELECTRIC | CENTRAL HUDSON GAS & ELECTRIC 284 SOUTH AVENUE  DEPT. 100 POUGHKEEPSIE, NY  126014839 | Heat & Light | $1,130.90 | $565.45 |
| CENTRAL MAINE POWER CO | CENTRAL MAINE POWER CO PO BOX 847810 BOSTON, MA  02284-7810 | Heat & Light | $3,252.91 | $1,626.45 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| CENTURY LINK | CENTURY LINK<br>P.O BOX 2961<br>PHOENIX, AZ 85062-2961 | Telephone | $252.62 | $126.31 |
| CENTURY LINK | CENTURY LINK<br>P.O BOX 1319<br>CHARLOTTE, NC 28201 | Telephone | $465.32 | $232.66 |
| CENTURY TELE. OF WISCONSIN | CENTURY TELE. OF WISCONSIN<br>P.O. BOX 4300<br>CAROL STREAM, IL 60197-4300 | Telephone | $632.36 | $316.18 |
| CHAMBERSBURG MALL REALTY, LLC (NAMDAR) | CHAMBERSBURG MALL REALTY, LLC (NAMDAR)<br>150 GREAT NECK RD STE 304<br>GREAT NECK, NY 11021 | Heat & Light | $869.54 | $434.77 |
| CHAPEL HILL MALL | CHAPEL HILL MALL<br>C/O MCKINLEY, INC<br>P.O. BOX 3125<br>ANN ARBOR, MI 48106-3125 | Heat & Light | $3,281.24 | $1,640.62 |
| CHAPEL HILL MALL | CHAPEL HILL MALL<br>REMIC I- CHAPEL HILL<br>PO BOX 3125<br>ANN ARBOR, MI 48106-3125 | Heat & Light | $1,640.62 | $820.31 |
| CHAPEL HILL MALL | CHAPEL HILL MALL<br>C/O MCKINLEY, INC<br>P.O. BOX 3125<br>ANN ARBOR, MI 48106-3125 | Water & Sewer | $20.00 | $10.00 |
| CHAPEL HILL MALL | CHAPEL HILL MALL<br>REMIC I- CHAPEL HILL<br>PO BOX 3125<br>ANN ARBOR, MI 48106-3125 | Water & Sewer | $10.00 | $5.00 |
| CHARLES MALL COMPANY LLP | CHARLES MALL COMPANY LLP<br>0508 CHARLES MALL CO LP<br>867645  RELIABLE PARKWAY<br>CHICAGO, IL 60686-0076 | Heat & Light | $2,439.35 | $1,219.67 |
| CHARLES MALL COMPANY LLP | CHARLES MALL COMPANY LLP<br>0508 CHARLES MALL CO LP<br>867645  RELIABLE PARKWAY<br>CHICAGO, IL 60686-0076 | Trash | $147.84 | $73.92 |
| CHARLES MALL COMPANY LLP | CHARLES MALL COMPANY LLP<br>0508 CHARLES MALL CO LP<br>867645  RELIABLE PARKWAY | Water & Sewer | $1,092.39 | $546.20 |

8

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | CHICAGO, IL  60686-0076 | | | |
| CHARLESTON TOWN CENTER SPE LLC | CHARLESTON TOWN CENTER SPE LLC<br>PO BOX 72503<br>CLEVELAND, OH  44192-0503 | Water & Sewer | $104.96 | $52.48 |
| CHARTER TOWNSHIP OF MERIDIAN | CHARTER TOWNSHIP OF MERIDIAN<br>5151 MARSH RD.<br>OKEMOS, MI  48805-1198 | Water & Sewer | $26.05 | $13.03 |
| CHARTER TOWNSHIP OF UNION | CHARTER TOWNSHIP OF UNION<br>2010 S LINCOLN RD.<br>MT. PLEASANT, MI  48858 | Water & Sewer | $173.80 | $86.90 |
| CHASE CROSSROADS WATERFORD | CHASE CROSSROADS WATERFORD<br>C/O CHASE ENTERPRISES GOODWIN<br>225 ASYLUM ST.,29TH FL<br>HARTFORD, CT  06103-1538 | Water & Sewer | $306.61 | $153.31 |
| CHAUTAUQUA MALL, LLC | CHAUTAUQUA MALL, LLC<br>6129 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | Trash | $847.23 | $423.62 |
| CIII,SS-MSCI07IQ16-ASHTABULA | CIII,SS-MSCI07IQ16-ASHTABULA<br>ASHTABULA TOWNE SQ MNGMNT OFFICE<br>3315 NORTH RIDGE EAST #700<br>ASHTABULA, OH  44004 | Trash | $485.88 | $242.94 |
| CINCINNATI BELL | CINCINNATI BELL<br>PO BOX 748003<br>CINCINNATI, OH  45274-8003 | Telephone | $532.78 | $266.39 |
| CINERGY | CINERGY<br>PO BOX 1326<br>CHARLOTTE, NC  28201-1326 | Heat & Light | $1,862.77 | $931.38 |
| CITIZENS GAS & COKE UTILITY | CITIZENS GAS & COKE UTILITY<br>PO BOX 7056<br>INDIANAPOLIS, IN  46207-7056 | Heat & Light | $23.54 | $11.77 |
| CITIZENS GAS FUEL COMPANY | CITIZENS GAS FUEL COMPANY<br>P.O. BOX 40<br>ADRIAN, MI  49221-0040 | Heat & Light | $34.36 | $17.18 |
| CITY OF ADRIAN | CITY OF ADRIAN<br>TREASURER'S OFFICE | Water & Sewer | $39.34 | $19.67 |

9

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | 135 E. MAURMEE STREET<br>ADRIAN, MI 49221 | | | |
| CITY OF ASHTABULA | CITY OF ASHTABULA<br>PO BOX 2210<br>ASHTABULA, OH 44005-2210 | Water & Sewer | $22.76 | $11.38 |
| CITY OF AURORA | CITY OF AURORA<br>PO BOX 2697<br>AURORA, IL 60507-2697 | Water & Sewer | $24.63 | $12.31 |
| CITY OF BANGOR WASTEWATER | CITY OF BANGOR WASTEWATER<br>TREASURY DEPT.<br>73 HARLOW ST.<br>BANGOR, ME 04401 | Water & Sewer | $73.52 | $36.76 |
| CITY OF BATTLE CREEK | CITY OF BATTLE CREEK<br>WATER DIVISION-TREASURER'S<br>P.O. BOX 235<br>BATTLE CREEK, MI 49016 | Water & Sewer | $30.85 | $15.43 |
| CITY OF BLAINE | CITY OF BLAINE<br>10801 TOWN SQUARE DRIVE<br>BLAINE, MN 55449-8101 | Water & Sewer | $59.79 | $29.90 |
| CITY OF BLOOMINGTON | CITY OF BLOOMINGTON<br>PO BOX 801214<br>KANSAS CITY, MO 64180-1214 | Water & Sewer | $24.47 | $12.23 |
| CITY OF CLARKSVILLE, TN (#236) | CITY OF CLARKSVILLE, TN (#236)<br>GAS & WATER DEPARTMENT<br>P O BOX 31329<br>CLARKSVILLE, TN 37040-0023 | Water & Sewer | $24.46 | $12.23 |
| CITY OF DAVENPORT | CITY OF DAVENPORT<br>PO BOX 8003<br>FINANCE DEPT.<br>DAVENPORT, IA 528088003 | Water & Sewer | $32.37 | $16.19 |
| CITY OF DuBOIS | CITY OF DuBOIS<br>PO BOX 408<br>DUBOIS, PA 15801-0408 | Water & Sewer | $7.29 | $3.64 |
| CITY OF DUBUQUE, IOWA | CITY OF DUBUQUE, IOWA<br>P O BOX 1063<br>DUBUQUE, IA 52004 | Water & Sewer | $80.37 | $40.19 |
| CITY OF DULUTH | CITY OF DULUTH<br>WATER AND GAS DEPARTMENT<br>P.O. BOX 169001<br>DULUTH, MN 55816-9001 | Heat & Light | $50.53 | $25.26 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF GARDEN CITY | CITY OF GARDEN CITY<br>P.O. BOX 843938<br>KANSAS CITY, MO 64184-3938 | Heat & Light | $843.12 | $421.56 |
| CITY OF GARDEN CITY | CITY OF GARDEN CITY<br>P.O. BOX 843938<br>KANSAS CITY, MO 64184-3938 | Trash | $34.87 | $17.44 |
| CITY OF GARDEN CITY | CITY OF GARDEN CITY<br>P.O. BOX 843938<br>KANSAS CITY, MO 64184-3938 | Water & Sewer | $36.00 | $18.00 |
| CITY OF GRAND ISLAND | CITY OF GRAND ISLAND<br>PO BOX 310446<br>DES MOINES, IA 50331-0446 | Heat & Light | $1,571.88 | $785.94 |
| CITY OF GRAND ISLAND | CITY OF GRAND ISLAND<br>PO BOX 310446<br>DES MOINES, IA 50331-0446 | Water & Sewer | $33.05 | $16.52 |
| CITY OF KINGSPORT | CITY OF KINGSPORT<br>225 W CENTER STREET<br>KINGSPORT, TN 67660-4237 | Water & Sewer | $23.04 | $11.52 |
| CITY OF LANCASTER(WATER) | CITY OF LANCASTER (WATER)<br>39 W CHESTNUT ST<br>PO BOX 1020<br>LANCASTER, PA 17608 | Water & Sewer | $30.71 | $15.36 |
| CITY OF MARTINSBURG | CITY OF MARTINSBURG<br>PO BOX 828<br>232 N QUEEN STREET<br>MARTINSBURG, WV 25402 | Water & Sewer | $24.37 | $12.19 |
| CITY OF NILES | CITY OF NILES<br>DEPARTMENT OF PUBLIC SERVICE<br>34 W STATE STREET<br>NILES, OH 44446-5036 | Heat & Light | $2,667.16 | $1,333.58 |
| CITY OF NILES | CITY OF NILES<br>DEPARTMENT OF PUBLIC SERVICE<br>34 W STATE STREET<br>NILES, OH 44446-5036 | Water & Sewer | $12.03 | $6.02 |
| CITY OF OKLAHOMA CITY | CITY OF OKLAHOMA CITY<br>PO BOX 26570<br>OKLAHOMA CITY, OK 73126-0570 | Water & Sewer | $24.57 | $12.29 |

11

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA, PA  19101-1496 | Water & Sewer Whse | $986.81 | $493.40 |
| CITY OF QUINCY | CITY OF QUINCY DEPARTMENT OF UTILITIES 730 MAINE STREET QUINCY, IL  62301-4054 | Water & Sewer | $28.87 | $14.44 |
| CITY OF ROSEVILLE WATER DEPT | CITY OF ROSEVILLE WATER DEPT PO BOX 290 ROSEVILLE, MI  48066 | Water & Sewer | $121.71 | $60.86 |
| CITY OF SPRINGFIELD | CITY OF SPRINGFIELD UTILITY BILLING 76 HIGH STREET SPRINGFIELD, OH  45502-1214 | Water & Sewer | $49.96 | $24.98 |
| CITY OF ST. CLOUD | CITY OF ST. CLOUD P.O. BOX 1501 ST. CLOUD, MN  56302-1501 | Water & Sewer | $19.35 | $9.68 |
| CITY OF ST. GEORGE-UTILITIES | CITY OF ST. GEORGE-UTILITIES P.O. BOX 1750 ST GEORGE, UT  84771-1750 | Heat & Light | $1,269.64 | $634.82 |
| CITY OF TERRE HAUTE/SEWER | CITY OF TERRE HAUTE/SEWER PO BOX 21043 TULSA, OK  74121-1043 | Water & Sewer | $20.13 | $10.07 |
| CITY OF TROY | CITY OF TROY PO BOX 554743 DETROIT, MI  48255-4743 | Water & Sewer | $85.88 | $42.94 |
| CITY OF TULSA UTILITIES | CITY OF TULSA UTILITIES UTILITIES SERVICES TULSA, OK  74187-0002 | Water & Sewer | $85.48 | $42.74 |
| CITY OF WESTMINSTER (#241) | CITY OF WESTMINSTER (#241) WATER/SEWER DEPARTMENT 56 W MAIN STREET WESTMINSTER, MD  21157 | Water & Sewer | $61.43 | $30.71 |
| CITY OF WILKES-BARRE | CITY OF WILKES-BARRE SEWER MAINTENANCE FEE PO BOX 132A WILKES BARRE, PA  18703 | Water & Sewer | $12.50 | $6.25 |
| CITY OF WYOMING  (#225) | CITY OF WYOMING  (#225) PO BOX 630422 | Water & Sewer | $162.67 | $81.34 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | CINCINNATI, OH 45263-0422 | | | |
| CITY TREASURER, MADISON | CITY TREASURER, MADISON P.O. BOX 2997 MADISON, WI 53701-2997 | Water & Sewer | $48.65 | $24.33 |
| CITY UTILITIES | CITY UTILITIES PO BOX 551 SPRINGFIELD, MO 6580-10551 | Heat & Light | $34.91 | $17.46 |
| CITY UTILITIES | CITY UTILITIES PO BOX 551 SPRINGFIELD, MO 65801-0551 | Water & Sewer | $52.63 | $26.31 |
| CLEARVIEW MALL ASSOCIATES | CLEARVIEW MALL ASSOCIATES C/O J.J. GUMBERG CO. 1051 BRINTON RD. PITTSBURGH, PA 15221 | Water & Sewer | $46.55 | $23.28 |
| CLEVELAND UTILITIES | CLEVELAND UTILITIES PO BOX 2730 CLEVELAND, TN 37320-2730 | Water & Sewer | $34.75 | $17.38 |
| COLE MT RICHMOND VA LLC | COLE MT RICHMOND VA LLC C/O COLE REAL ESTATE INVESTMENTS 2325 E. CAMELBACK RD. STE 1100 PHOENIX, AZ 85016 | Water & Sewer | $71.03 | $35.52 |
| COLE/WATERSIDE CHESTERFIELD,MI LLC | COLE/WATERSIDE CHESTERFIELD, MI LLC 2325 E CAMELBACK RD. SUITE 1100 PHOENIX, AR 85016 | Heat & Light | $2,145.28 | $1,072.64 |
| COLORADO MILLS LIMITED PARTNERSHIP | COLORADO MILLS LIMITED PARTNERSHIP PO BOX 403087 ATLANTA, GA 30384-3087 | Heat & Light | $4,683.12 | $2,341.56 |
| COLORADO MILLS LIMITED PARTNERSHIP | COLORADO MILLS LIMITED PARTNERSHIP PO BOX 403087 ATLANTA, GA 30384-3087 | Water & Sewer | $229.29 | $114.65 |
| COLORADO SPRING UTILITIES | COLORADO SPRING UTILITIES PO 1103 COLORADO SPRINGS, CO 80947-0010 | Heat & Light | $13.56 | $6.78 |

13

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| COLUMBIA GAS OF OHIO | COLUMBIA GAS OF OHIO<br>PO BOX 742510<br>CINCINNATI, OH 45274-2510 | Heat & Light | $49.63 | $24.82 |
| COLUMBIA GAS OF OHIO | COLUMBIA GAS OF OHIO<br>PO BOX 742510<br>CINCINNATI, OH 45274-2510 | Heat & Light | $97.49 | $48.74 |
| COLUMBIA GAS OF PA. | COLUMBIA GAS OF PA.<br>PO BOX 742537<br>CINCINNATI, OH 45274 | Heat & Light | $45.03 | $22.51 |
| COLUMBIA GAS OF PA. (PITTS) | COLUMBIA GAS OF PA. (PITTS)<br>PO BOX 742537<br>CINCINNATI, OH 45274-2537 | Heat & Light | $25.36 | $12.68 |
| COMCAST | COMCAST<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | Telephone | $172.76 | $86.38 |
| COMCAST | COMCAST<br>PO BOX 34744<br>SEATTLE, WA 98124 | Telephone | $86.59 | $43.29 |
| COMCAST CABLE | COMCAST CABLE<br>PO BOX 3005<br>SOUTHEASTERN, PA 19398-3005 | Telephone | $288.59 | $144.29 |
| COMMONWEALTH EDISON | COMMONWEALTH EDISON<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111 | Heat & Light | $8,924.31 | $4,462.15 |
| CONECTIV POWER DELIVERY | CONECTIV POWER DELIVERY<br>PO BOX 13609<br>PHILADELPHIA, PA 19101 | Heat & Light | $49.55 | $24.78 |
| CONEDISON | CONEDISON<br>JAF STATION<br>PO BOX 1702<br>NEW YORK, NY 10116 | Heat & Light | $1,022.92 | $511.46 |
| CONNECTICUT LIGHT & POWER | CONNECTICUT LIGHT & POWER<br>PO BOX 650032<br>DALLAS, TX 75265-0032 | Heat & Light | $2,605.71 | $1,302.85 |
| CONNEXUS ENERGY | CONNEXUS ENERGY<br>PO BOX 1808<br>MINNEAPOLIS, MN 55480-1808 | Heat & Light | $1,700.21 | $850.10 |
| CONSTELLATION NEW ENERGY INC. | CONSTELLATION NEW ENERGY INC. | Heat & Light | $2,049.53 | $1,024.77 |

14

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | 14217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| CONSUMERS ENERGY | CONSUMERS ENERGY LANSING, MI 48937-0001 | Heat & Light | $5,017.78 | $2,508.89 |
| CONSUMERS ILLINOIS WATER CO | CONSUMERS ILLINOIS WATER CO PO BOX 1229 NEWARK, NJ 07101-1229 | Water & Sewer | $27.59 | $13.80 |
| COPLAY-WHITEHALL SEWER AUTH. | COPLAY-WHITEHALL SEWER AUTH. 3213 MACARTHUR ROAD WHITEHALL, PA 180522998 | Water & Sewer | $40.00 | $20.00 |
| CORPORATE SERVICES CONSULTANTS | CORPORATE SERVICES CONSULTANTS PO BOX 1048 DANDRIDGE, TN 37725 | Trash | $95.00 | $47.50 |
| COUNCIL BLUFFS WATER WORKS | COUNCIL BLUFFS WATER WORKS 2000 N. 25TH ST. COUNCIL BLUFFS, IA 51502 | Water & Sewer | $21.21 | $10.61 |
| COVENTRY MALL | COVENTRY MALL MALL MANAGEMENT OFFICE 351 W. SCHUYLKILL RD POTTSTOWN, PA 19465 | Heat & Light | $910.07 | $455.04 |
| COVENTRY MALL | COVENTRY MALL MALL MANAGEMENT OFFICE 351 W. SCHUYLKILL RD. POTTSTOWN, PA 19465 | Trash | $879.99 | $440.00 |
| COX COMMUNICATIONS INC | COX COMMUNICATIONS INC P.O. BOX 248851 OKLAHOMA, OK 73124-8851 | Telephone | $126.45 | $63.23 |
| CREF II SILVER CITY LLC | CREF II SILVER CITY LLC THE MGHERRING PROPERTY GROUP LLC 5710 LBJ FREEWAY STE 450 DALLAS, TX 75240 | Heat & Light | $5,963.55 | $2,981.78 |
| CREF II SILVER CITY LLC | CREF II SILVER CITY LLC THE MGHERRING PROPERTY GROUP LLC 5710 LBJ FREEWAY STE 450 DALLAS, TX 75240 | Water & Sewer | $81.93 | $40.97 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| CROWN AMER. FINANCING PART.258 | CROWN AMER. FINANCING PART.258 NATIONAL CITY BANK PO BOX 951750 CLEVELAND, OH 44193 | Heat & Light | $3,066.81 | $1,533.41 |
| CROWN AMERICAN CROSSROADS,LLC | CROWN AMERICAN CROSSROADS, LLC P O BOX 347882 PITTSBURGH, PA 15251-4882 | Water & Sewer | $51.15 | $25.58 |
| CROWN AMERICAN FINANCING PTSH | CROWN AMERICAN FINANCING PTSH PO BOX 951773 CLEVELAND, OH 44193 | Heat & Light | $4,084.29 | $2,042.15 |
| CROWN AMERICAN PORPERTIES | CROWN AMERICAN PROPERTIES PO BOX 73828 CLEVELAND, OH 44193 | Water & Sewer | $119.60 | $59.80 |
| CROWN AMERICAN PROP LP | CROWN AMERICAN PROP LP C/O THE BANCORP BANK,ATTN.P MATHEWSA 1818 MARKET ST. 28TH FL. PHILADELPHIA, PA 19103 | Heat & Light | $1,719.10 | $859.55 |
| CROWN AMERICAN PROP LP | CROWN AMERICAN PROP LP C/O THE BANCORP BANK, ATTN. P MATHEWSA 1818 MARKET ST. 28TH FL. PHILADELPHIA, PA 19103 | Water & Sewer | $44.47 | $22.23 |
| CROWN AMERICAN VALLEY VIEW | CROWN AMERICAN VALLEY VIEW PO BOX 73822 CLEVELAND, OH 44193 | Heat & Light | $3,416.69 | $1,708.35 |
| CROWN AMERICAN VALLEY VIEW | CROWN AMERICAN VALLEY VIEW PO BOX 73822 CLEVELAND, OH 44193 | Water & Sewer | $40.00 | $20.00 |
| CRYSTAL RUN COMPANY L.P. | CRYSTAL RUN COMPANY L.P. MANUFACTURERS & TRADERS TRUST PO BOX 8000 DEPT#534 BUFFALO, NY 14267 | Heat & Light | $3,907.62 | $1,953.81 |
| CRYSTAL RUN COMPANY L.P. | CRYSTAL RUN COMPANY L.P. MANUFACTURERS & TRADERS TRUST PO BOX 8000 DEPT#534 | Water & Sewer | $77.19 | $38.60 |

16

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | BUFFALO, NY 14267 | | | |
| DALTON UTILITIES | DALTON UTILITIES<br>P.O. BOX 869<br>1200 V.D. PARROTT JR PKWY<br>DALTON, GA 30722-0869 | Heat & Light | $1,447.50 | $723.75 |
| DAVIDSON TELECOM | DAVIDSON TELECOM<br>PO BOX 2342<br>DAVIDSON, NC 28036 | Telephone | $113.64 | $56.82 |
| DAYTON POWER & LIGHT COMPANY | DAYTON POWER & LIGHT COMPANY<br>PO BOX 740598<br>CINCINNATI, OH 45274-0598 | Heat & Light | $1,500.42 | $750.21 |
| DDRM SPRINGFIELD COMMONS LLC | DDRM SPRINGFIELD COMMONS LLC<br>PO BOX 534461<br>ATLANTA, GA 30353-4461 | Water & Sewer | $88.92 | $44.46 |
| DEAD RIVER COMPANY | DEAD RIVER COMPANY<br>PO BOX 6100<br>LEWISTON, ME 04243-6100 | Heat & Light | $5.29 | $2.65 |
| DEEP GREEN WASTE & RECYCLING, LLC | DEEP GREEN WASTE & RECYCLING, LLC<br>PO BOX 102657<br>ATLANTA, GA 30368-2657 | Trash | $705.81 | $352.90 |
| DEFFENBAUGH DISPOSAL 312 | DEFFENBAUGH DISPOSAL 312<br>P.O. BOX 3249<br>SHAWNEE, KS 66203-0220 | Trash | $307.43 | $153.72 |
| DELTA CHARTER TOWNSHIP | DELTA CHARTER TOWNSHIP TREASURER'S OFFICE<br>7710 W SAGINAW HIGHWAY<br>LANSING, MI 48917-9712 | Water & Sewer | $18.57 | $9.29 |
| DEPARTMENT OF ELECTRICITY | DEPARTMENT OF ELECTRICITY<br>PO BOX 31449<br>CLARKSVILLE, TN 37040-9933 | Heat & Light | $2,069.49 | $1,034.75 |
| DEVELOPERS DIVERSIFIED REALTY | DEVELOPERS DIVERSIFIED REALTY<br>PO BOX 73153<br>DEPT 20226<br>CLEVELAND, OH 44193 | Heat & Light | $1,159.73 | $579.87 |
| DTE ENERGY | DTE ENERGY<br>PO BOX 740786<br>CINCINNATI, OH 45274-0786 | Heat & Light | $2,471.35 | $1,235.68 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| DTE ENERGY | DTE ENERGY<br>PO BOX 740786<br>CINCINNATI, OH  45274-0786 | Heat & Light | $1,168.14 | $584.07 |
| DUKE ENERGY | DUKE ENERGY<br>PO BOX 70516<br>CHARLOTTE, NC  28272 | Heat & Light | $935.48 | $467.74 |
| DUKE ENERGY PROGRESS | DUKE ENERGY PROGRESS<br>PO BOX 1003<br>CHARLOTTE, NC  28201-1003 | Heat & Light | $1,850.59 | $925.30 |
| DUQUESNE LIGHT COMPANY | DUQUESNE LIGHT COMPANY<br>BOX 10<br>PITTSBURGH, PA  1523-00010 | Heat & Light | $4,031.71 | $2,015.86 |
| EAST OHIO GAS | EAST OHIO GAS<br>P.O. BOX 26785<br>RICHMOND, VA  23261-6785 | Heat & Light | $114.37 | $57.19 |
| EASTFIELD ASSOCS.,LLC | EASTFIELD ASSOCS., LLC<br>PO BOX 644691<br>PITTSBURGH, PA  15264-4691 | Heat & Light | $4,968.00 | $2,484.00 |
| EASTFIELD ASSOCS.,LLC | EASTFIELD ASSOCS., LLC<br>PO BOX 644691<br>PITTSBURGH, PA  15264-4691 | Water & Sewer | $105.00 | $52.50 |
| EASTON SUBURBAN WATER AUTH. | EASTON SUBURBAN WATER AUTH.<br>PO BOX 3819<br>EASTON, PA  180433819 | Water & Sewer | $9.61 | $4.81 |
| EDWARDSVILLE MALL, LP | EDWARDSVILLE MALL, LP<br>C/O MADISON PROPERTIES<br>3611 14TH AVENUE, SUITE 552<br>BROOKLYN, NY  11218 | Water & Sewer | $178.66 | $89.33 |
| ELK RETAIL INVESTORS LLC | ELK RETAIL INVESTORS LLC<br>DEPT 6038<br>CAROL STREAM, IL  60122-6038 | Water & Sewer | $120.00 | $60.00 |
| ELM SERVICES LLC | ELM SERVICES LLC<br>PO BOX 623<br>HAZEL PARK, MI  48030 | Trash | $233.96 | $116.98 |
| ELYRIA PUBLIC UTILITIES | ELYRIA PUBLIC UTILITIES<br>PO BOX 4018<br>ELYRIA, OHIO  44036-4018 | Water & Sewer | $32.03 | $16.02 |
| ENERGY WORKS LANCASTER | ENERGY WORKS LANCASTER LLC | Heat & Light | $4,521.11 | $2,260.56 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| LLC | PO BOX 37290<br>BALTIMORE, MD 21297-3290 | | | |
| ENVENTIS | ENVENTIS<br>PO BOX 3188<br>MILWAUKEE, WI 53201-3188 | Telephone | $128.46 | $64.23 |
| ENVIROSOLUTIONS INC | ENVIROSOLUTIONS INC<br>PO BOX 554041<br>DETROIT, MI 48255 | Trash | $531.20 | $265.60 |
| EQUITY-ADRIAN MALL L.L.C. | EQUITY-ADRIAN MALL L.L.C.<br>3230 EAGLE WAY<br>CHICAGO, IL 60678-1323 | Heat & Light | $1,916.92 | $958.46 |
| ERIE COUNTY | ERIE COUNTY<br>DIVISION OF SEWER & WATER<br>P O BOX 549<br>SANDUSKY, OH 44870 | Water & Sewer | $28.67 | $14.34 |
| FAIRLANE ALLEN PARK MI,LLC | FAIRLANE ALLEN PARK MI, LLC<br>C/O COLE REAL ESTATE INVESTMENTS<br>2325 E. CAMELBACK RD.. STE 1100<br>PHOENIX, AZ 85016 | Heat & Light | $1,717.75 | $858.87 |
| FAIRLANE ALLEN PARK MI,LLC | FAIRLANE ALLEN PARK MI, LLC<br>C/O COLE REAL ESTATE INVESTMENTS<br>2325 E. CAMELBACK RD.. STE 1100<br>PHOENIX, AZ 85016 | Water & Sewer | $25.83 | $12.92 |
| FAIRPOINT COMMUNICATIONS, INC. | FAIRPOINT COMMUNICATIONS, INC.<br>PO BOX 5200<br>WHITE RIVER JUNCTION, VT 05001 | Telephone | $68.62 | $34.31 |
| FAIRPOINTCOMMUNICATIONS, INC. | FAIRPOINT COMMUNICATIONS, INC.<br>P.O. BOX 11021<br>LEWISTON, ME 04243-9472 | Telephone | $699.95 | $349.97 |
| FIRST PIEDMONT CORP. | FIRST PIEDMONT CORP.<br>P.O. DRAWER 1069<br>108 S MAIN ST.<br>CHATHAM, VA 24531 | Trash | $95.51 | $47.76 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| FLOOD BROTHERS DISPOSAL & RECYCLE | FLOOD BROTHERS DISPOSAL & RECYCLE PO BOX 4560 CAROL STREAM, IL 60197-4560 | Trash | $215.73 | $107.87 |
| FOREST HILLS MUNICIPAL AUTHORITY | FOREST HILLS MUNICIPAL AUTHORITY P.O. BOX 337 ST. MICHAEL, PA 15951 | Water & Sewer | $49.95 | $24.98 |
| FORSYTH WATER AND SEWER DEPT | FORSYTH WATER AND SEWER DEPT VILLAGE OF FORSYTH 301 S ROUTE 51 FORSYTH, IL 62535 | Water & Sewer | $7.92 | $3.96 |
| FOX METRO W.R.D. | FOX METRO W.R.D. P.O. BOX 160 AURORA, IL 60507 | Water & Sewer | $3.00 | $1.50 |
| FOX RIVER MALL | FOX RIVER MALL SDS-12-1360 MINNEAPOLIS, MN 55486-1360 | Heat & Light | $0.00 | $0.00 |
| FOX RIVER MALL | FOX RIVER MALL SDS-12-1360 MINNEAPOLIS, MN 55486-1360 | Water & Sewer | $0.00 | $0.00 |
| FOX VALLEY MALL LLC | FOX VALLEY MALL LLC PO BOX 99029 CHICAGO, IL 60693 | Heat & Light | $6,635.98 | $3,317.99 |
| FRADE'S DISPOSAL,INC. | FRADE'S DISPOSAL, INC. PO BOX 50398 NEW BEDFORD, MA 02745 | Trash | $250.30 | $125.15 |
| FRENCHTOWN SQUARE | FRENCHTOWN SQUARE PO BOX 932400 CLEVELAND, OH 44193 | Trash | $1,092.00 | $546.00 |
| FRONTIER | FRONTIER PO BOX 20550 ROCHESTER, NY 14602-0550 | Telephone | $2,343.84 | $1,171.92 |
| GENERAL GROWTH PROPERTIES | GENERAL GROWTH PROPERTIES PO BOX 860080 MINNEAPOLIS, MN 55486-0080 | Heat & Light | $2,628.10 | $1,314.05 |
| GENERAL GROWTH PROPERTIES | GENERAL GROWTH PROPERTIES PO BOX 860080 MINNEAPOLIS, MN 55486-0080 | Water & Sewer | $12.78 | $6.39 |

20

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| GGP-DEERBROOK,L.P.(DEERBROOK MA | GGP-DEERBROOK, L.P.(DEERBROOK MA DEERBROOK MALL SDS-12-3048 PO BOX 86 MINNEAPOLIS, MN  55486-3048 | Water & Sewer | $165.00 | $82.50 |
| GLIMCHER NORTHTOWN VENTURE LLC | GLIMCHER NORTHTOWN VENTURE LLC PO BOX 643884 CINCINNATI, OH  45264-3884 | Heat & Light | $729.41 | $364.70 |
| GLIMCHER NORTHTOWN VENTURE, LLC | GLIMCHER NORTHTOWN VENTURE, LLC PO BOX 643884 CINCINNATI, OH  45264-3884 | Heat & Light | $6,120.57 | $3,060.29 |
| GLOBAL CROSSING | GLOBAL CROSSING PO BOX 741276 CINCINNATI, OH  45274-1276 | Telephone | $2,894.18 | $1,447.09 |
| GRAND CENTRAL MALL | GRAND CENTRAL MALL PO BOX 2031 COLUMBUS, OH  43260-0001 | Heat & Light | $943.71 | $471.86 |
| GRAND TRAVERSE MALL | GRAND TRAVERSE MALL GENERAL GROWTH PROPERTIES, LP PO BOX 86 MINNEAPOLIS, MN  55486-1367 | Heat & Light | $1,715.59 | $857.80 |
| GRANITE STATE ELECTRIC | GRANITE STATE ELECTRIC 75 REMITTANCE DRIVE SUITE 1032 CHICAGO, IL  60675-1032 | Heat & Light | $718.12 | $359.06 |
| GREAT OLATHE CENTER LLC | GREAT OLATHE CENTER LLC ATTN: ACCOUNTS RECEIVABLE 20700 W 151ST STREET OLATHE, KS  66061 | Heat & Light | $4,081.89 | $2,040.95 |
| GREEN MOUNTAIN POWER | GREEN MOUNTAIN POWER P.O. BOX 1611 BRATTLEBORO, VT  05302-1611 | Heat & Light | $1,664.66 | $832.33 |
| GREEN OAK VILLAGE PLACE LLC | GREEN OAK VILLAGE PLACE LLC C/O MC KINLEY INC AS RECEIVER PO BOX 3125 ANN ARBOR, MI  48106-3125 | Heat & Light | $1,290.79 | $645.40 |
| GREEN VALLEY-GLENWOOD PUB. SERV | GREEN VALLEY-GLENWOOD PUB. SERV | Water & Sewer | $35.99 | $18.00 |

21

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | PO BOX 1518<br>BLUEFIELD, WV 24701-6832 | | | |
| GTMA | GTMA<br>4182 SUNSET PIKE<br>CHAMBERSBURG, PA 17201 | Water & Sewer | $196.50 | $98.25 |
| GUILFORD WATER AUTHORITY | GUILFORD WATER AUTHORITY<br>115 SPRING VALLEY ROAD<br>CHAMBERSBURG, PA 17201-8414 | Water & Sewer | $47.39 | $23.70 |
| GURNEE MILLS OPERATING CO.,LLC | GURNEE MILLS OPERATING CO., LLC<br>PO BOX 100305<br>ATLANTA, GA 30384-0305 | Heat & Light | $2,892.18 | $1,446.09 |
| HAMPTON ROADS SANITATION DIST. | HAMPTON ROADS SANITATION DIST.<br>PO BOX 71092<br>CHARLOTTE, NC 28272-1092 | Water & Sewer | $15.75 | $7.88 |
| HARRISONBURG ELECTRIC COMM. | HARRISONBURG ELECTRIC COMM.<br>89 WEST BRUCE STREET<br>HARRISONBURG, VA 228013699 | Heat & Light | $1,099.05 | $549.53 |
| HAZELTON CITY AUTHORITY | HAZELTON CITY AUTHORITY WATER DEPT<br>400 E ARTHUR GARDNER PKWY<br>HAZLETON, PA 18201-7359 | Water & Sewer | $14.25 | $7.13 |
| HAZLE TOWNSHIP MUNICIPAL AUTH. | HAZLE TOWNSHIP MUNICIPAL AUTH.<br>P.O. BOX 502<br>HARLEIGH, PA 18225-0502 | Water & Sewer | $80.00 | $40.00 |
| HICKORY POINT MALL L.P. | HICKORY POINT MALL L.P.<br>PO BOX 74740<br>CLEVELAND, OH 44194-4740 | Trash | $432.00 | $216.00 |
| HIGHLAND SEWER & WATER AUTHORIT | HIGHLAND SEWER & WATER AUTHORITY<br>120 TANK DRIVE<br>JOHNSTOWN, PA 15904 | Water & Sewer | $28.11 | $14.06 |
| HOLYOKE GAS & ELECTRIC | HOLYOKE GAS & ELECTRIC<br>PO BOX 4165<br>WOBURN, MA 01888-4165 | Heat & Light | $1,894.83 | $947.41 |
| I E M | I E M | Trash | $18,922.33 | $9,461.16 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | 24516 NETWORK PLACE CHICAGO, IL 60673-1245 | | | |
| IDAHO POWER | IDAHO POWER PO BOX 34966 SEATTLE, WA 98124-1966 | Heat & Light | $1,340.60 | $670.30 |
| IESI PA CORPORATION | IESI PA CORPORATION CHAMBERSBURG HAULING PO BOX 660655 DALLAS, TX 75266 | Trash | $109.10 | $54.55 |
| ILLINOIS CENTRE GROUP L.L.C | ILLINOIS CENTRE GROUP L.L.C 3000 WEST DEYOUNG STREET SUITE 604 MARION, IL 62959 | Heat & Light | $2,160.00 | $1,080.00 |
| ILLINOIS POWER COMPANY | ILLINOIS POWER COMPANY PO BOX 88034 CHICAGO, IL 60680-1034 | Heat & Light | $2,671.87 | $1,335.94 |
| INDIANA-AMERICAN WATER | INDIANA-AMERICAN WATER PO BOX 94551 PALATINE, IL 60094-4551 | Water & Sewer | $71.66 | $35.83 |
| INDUSTRIAL DISPOSAL CO | INDUSTRIAL DISPOSAL CO PO BOX 9001099 LOUISVILLE, KY 40290-1099 | Trash | $541.04 | $270.52 |
| INTERMOUNTAIN GAS CO | INTERMOUNTAIN GAS CO PO BOX 64 BOISE, ID 83732-0064 | Heat & Light | $2.06 | $1.03 |
| IOWA-AMERICAN WATER CO | IOWA-AMERICAN WATER CO PO BOX 94551 PALATINE, IL 60094-4551 | Water & Sewer | $63.45 | $31.73 |
| JARDEL CO.,INC. | JARDEL CO., INC. 555 CITY AVENUE SUITE 1130 BALA CYNWYD, PA 19004 | Heat & Light | $1,577.23 | $788.62 |
| JARDEL CO.,INC. | JARDEL CO., INC. 555 CITY AVENUE SUITE 1130 BALA CYNWYD, PA 19004 | Water & Sewer | $46.97 | $23.48 |
| JET SANITATION SERVICE CORP. | JET SANITATION SERVICE CORP. 228 BLYDENBURGH ROAD ISLANDIA, NY 11749 | Trash | $146.64 | $73.32 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| JG SAGINAW LLC | JG SAGINAW LLC PO BOX 74889 CLEVELAND, OH 44194-4889 | Heat & Light | $2,351.56 | $1,175.78 |
| JG WINSTON-SALEM,LLC | JG WINSTON-SALEM, LLC PO BOX 74314 CLEVELAND, OH 44194-4314 | Heat & Light | $777.74 | $388.87 |
| JOHNSTOWN ZAMIAS L. P. | JOHNSTOWN ZAMIAS L. P. DBA JOHNSTOWN GALLERIA PO BOX 725, BIN#17 INDIANA, PA 15701 | Heat & Light | $2,639.82 | $1,319.91 |
| JOHNSTOWN ZAMIAS L. P. | JOHNSTOWN ZAMIAS L. P. DBA JOHNSTOWN GALLERIA PO BOX 725, BIN#17 INDIANA, PA 15701 | Trash | $150.00 | $75.00 |
| JPMG MANASSAS MALL OWNER LLC | JPMG MANASSAS MALL OWNER LLC PO BOX 8000 DEPARTMENT #970 BUFFALO, NY 14267 | Heat & Light | $4,429.62 | $2,214.81 |
| JPMG MANASSAS MALL OWNER LLC | JPMG MANASSAS MALL OWNER LLC PO BOX 8000 DEPARTMENT #970 BUFFALO, NY 14267 | Water & Sewer | $894.51 | $447.26 |
| KCP&L | KCP&L PO BOX 219703 KANSAS, MO 64121-9703 | Heat & Light | $2,811.27 | $1,405.64 |
| KDI RIVERGATE MALL, LLC | KDI RIVERGATE MALL, LLC PO BOX 931413 ATLANTA, GA 31193-1413 | Heat & Light | $1,256.28 | $628.14 |
| KENTUCKY UTILITIES COMPANY | KENTUCKY UTILITIES COMPANY P.O. BOX 9001954 LOUISVILLE, KY 40290-1954 | Heat & Light | $1,030.14 | $515.07 |
| KETER ENVIRONMENTAL SERVICES INC | KETER ENVIRONMENTAL SERVICES INC P.O. BOX 417468 BOSTON, MA 02241-7468 | Trash | $3,278.55 | $1,639.27 |
| KEYSPAN ENERGY DELIVERY | KEYSPAN ENERGY DELIVERY P.O. BOX 9037 HICKSVILLE, NY 11802-9037 | Heat & Light | $39.65 | $19.83 |

24

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| KNOX ENERGY COOPERATIVE ASSOCIATION,INC. | KNOX ENERGY COOPERATIVE ASSOCIATION, INC. ACCT#0080-00420-001 PO BOX 932446 CINCINNATI, OH 44193 | Heat & Light | $21.00 | $10.50 |
| KRAVCO | KRAVCO ACCT 7700 DEB P.O. BOX 829461 PHILADELPHIA, PA 19182-9461 | Heat & Light | $16,022.05 | $8,011.03 |
| KRAVCO | KRAVCO ACCT 7700 DEB P.O. BOX 829461 PHILADELPHIA, PA 191829461 | Trash | $817.92 | $408.96 |
| KUB | KUB PO BOX 59017 KNOXVILLE, TN 37950-9017 | Heat & Light | $1,704.60 | $852.30 |
| LACKAWANNA RIVER BASIN SEWER AU | LACKAWANNA RIVER BASIN SEWER AU PO BOX 280 OLYPHANT, PA 18447-0280 | Water & Sewer | $61.80 | $30.90 |
| LAKE COUNTY | LAKE COUNTY DEPARTMENT OF UTILITIES PO BOX 8005 PAINESVILLE, OH 44077-8005 | Water & Sewer | $73.92 | $36.96 |
| LAKEVIEW SQUARE ,LLC | LAKEVIEW SQUARE , LLC PO BOX 74482 CLEVELAND, OH 44194-4482 | Heat & Light | $1,877.49 | $938.74 |
| LANSING MALL, L.P. | LANSING MALL, L.P. SDS-12-1396 PO BOX 86 MINNEAPOLIS, MN 55486-1396 | Heat & Light | $1,715.55 | $857.77 |
| LIMA CITY TREASURER | LIMA CITY TREASURER CITY OF LIMA UTILITIES PO BOX 1198 LIMA, OH 45802-1198 | Water & Sewer | $48.98 | $24.49 |
| LINCOLN ELECTRIC SYSTEM | LINCOLN ELECTRIC SYSTEM 11TH & O STREET P.O. BOX 80869 LINCOLN, NE 68501 | Heat & Light | $2,509.88 | $1,254.94 |
| LIPA | LIPA PO BOX 9039 | Heat & Light | $2,333.47 | $1,166.73 |

25

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | HICKSVILLE, NY  11802-9686 | | | |
| LMRE | LMRE<br>PO BOX 464<br>ATTICA, OH  44807-0464 | Heat & Light | $1,142.67 | $571.33 |
| LOUISVILLE GAS & ELECTRIC CO | LOUISVILLE GAS & ELECTRIC CO<br>PO BOX 9001960<br>LOUISVILLE, KY  40290-1960 | Heat & Light | $1,485.76 | $742.88 |
| MACOMB MALL PARTNERS LLC | MACOMB MALL PARTNERS LLC<br>32227 COLLECTION CENTER DR.<br>CHICAGO, IL  60693-0322 | Heat & Light | $2,357.41 | $1,178.71 |
| MADISON GAS AND ELECTRIC CO | MADISON GAS AND ELECTRIC CO<br>P.O. BOX 1231<br>MADISON, WI  53701-1231 | Heat & Light | $2,081.94 | $1,040.97 |
| MADISON SUBURBAN UTILITY DIST. | MADISON SUBURBAN UTILITY DIST.<br>108 WEST WEBSTER STREET<br>PO BOX 175<br>MADISON, TN  371160175 | Water & Sewer | $30.18 | $15.09 |
| MALL AT INGRAM PARK,LLC | MALL AT INGRAM PARK, LLC<br>PO BOX 402936<br>ATLANTA, GA  30384-2936 | Heat & Light | $3,663.33 | $1,831.67 |
| MALL AT INGRAM PARK,LLC | MALL AT INGRAM PARK, LLC<br>PO BOX 402936<br>ATLANTA, GA  30384-2936 | Trash | $201.09 | $100.55 |
| MALL AT INGRAM PARK,LLC | MALL AT INGRAM PARK, LLC<br>PO BOX 402936<br>ATLANTA, GA  30384-2936 | Water & Sewer | $783.87 | $391.94 |
| MALL AT L;IMA LLC | MALL AT L;IMA LLC<br>1358 MOMENTUM PLACE<br>CHICAGO, IL  60689-5313 | Trash | $274.29 | $137.15 |
| MALL AT L;IMA LLC | MALL AT LIMA LLC<br>1358 MOMENTUM PLACE<br>CHICAGO, IL  60689-5313 | Water & Sewer | $1,038.33 | $519.17 |
| MALL AT ROCKINGHAM LLC | MALL AT ROCKINGHAM LLC<br>14165 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Heat & Light | $1,257.76 | $628.88 |
| MALL AT ROCKINGHAM LLC | MALL AT ROCKINGHAM LLC<br>14165 COLLECTIONS CENTER | Trash | $123.75 | $61.88 |

26

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | DRIVE<br>CHICAGO, IL 60693 | | | |
| MALL AT ROCKINGHAM LLC | MALL AT ROCKINGHAM LLC<br>14165 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Water & Sewer | $1,585.44 | $792.72 |
| MAPLEWOOD MALL, LLC | MAPLEWOOD MALL, LLC<br>13157 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Heat & Light | $2,712.00 | $1,356.00 |
| MAPLEWOOD MALL, LLC | MAPLEWOOD MALL, LLC<br>13157 COLLETIONS CENTER DR<br>CHICAGO, IL 60693 | Trash | $813.60 | $406.80 |
| MARION WATER DEPT. IL | MARION WATER DEPT. IL<br>1102 TOWER SQUARE PLAZA<br>MARION, IL 62959 | Water & Sewer | $26.96 | $13.48 |
| MEGAPATH | MEGAPATH<br>DEPT 0324<br>PO BOX 120324<br>DALLAS, TX 75312-0324 | Telephone | $146.79 | $73.40 |
| MERCER MALL | MERCER MALL<br>PO BOX 634377<br>CINCINNATI, OH 45263-4377 | Heat & Light | $942.75 | $471.38 |
| MERIDIAN MALL LTD PARTNERS | MERIDIAN MALL LTD PARTNERS<br>CBL #0379<br>PO BOX 955607<br>ST LOUIS, MO 63195-5607 | Heat & Light | $1,026.09 | $513.05 |
| MET-ED | MET-ED<br>PO BOX 3687<br>AKRON, OH 44309-3687 | Heat & Light | $2,878.84 | $1,439.42 |
| MIDAMCO | MIDAMCO<br>C/O MID-AMERICA MNGMNT CORP<br>3333 RICHMOND RD. STE#350<br>BEACHWOOD, OH 44122 | Heat & Light | $1,244.61 | $622.30 |
| MIDAMCO | MIDAMCO<br>C/O MID-AMERICA MNGMNT CORP<br>3333 RICHMOND RD. STE#350<br>BEACHWOOD, OH 44122 | Water & Sewer | $71.70 | $35.85 |
| MIDAMERICAN ENERGY | MIDAMERICAN ENERGY | Heat & Light | $1,883.96 | $941.98 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | PO BOX 8020 DAVENPORT, IA 52808-8020 | | | |
| MIDCONTINENT COMMUNICATIONS | MIDCONTINENT COMMUNICATIONS PO BOX 5010 SIOUX FALLS, SD 57117-5010 | Telephone | $80.06 | $40.03 |
| MIDLAND MALL | MIDLAND MALL PO BOX 74170 CLEVELAND, OH 44194-4170 | Heat & Light | $1,629.01 | $814.51 |
| MILLCREEK TOWNSHIP S&W RECEIVABLES | MILLCREEK TOWNSHIP S&W RECEIVABLES 3608 WEST 26TH ST. SUITE 205 ERIE, PA 16506-2037 | Water & Sewer | $84.00 | $42.00 |
| MINNEGASCO | MINNEGASCO PO BOX 4671 HOUSTON, TX 77210-4671 | Heat & Light | $137.69 | $68.85 |
| MINNESOTA ENERGY RESOURCES CORP. | MINNESOTA ENERGY RESOURCES CORP. PO BOX 70022 PRESCOTT, AZ 86304-7022 | Heat & Light | $19.86 | $9.93 |
| MISHAWAKA UTILITIES | MISHAWAKA UTILITIES 126 NO. CHURCH STREET PO BOX 363 MISAWAKA, IN 46546-0363 | Heat & Light | $728.99 | $364.50 |
| MISHAWAKA UTILITIES | MISHAWAKA UTILITIES 126 NO. CHURCH STREET PO BOX 363 MISAWAKA, IN 46546-0363 | Water & Sewer | $97.55 | $48.77 |
| MISSOURI GAS ENERGY | MISSOURI GAS ENERGY PO BOX 219255 KANSAS CITY, MO 64121-9255 | Heat & Light | $48.77 | $24.39 |
| MODERN WASTE SYSTEMS | MODERN WASTE SYSTEMS P.O. BOX 275 NAPOLEON, MI 49261 | Trash | $151.68 | $75.84 |
| MONTANA-DAKOTA UTILITIES CO | MONTANA-DAKOTA UTILITIES CO PO BOX 5600 BISMARK, ND 58506-5600 | Heat & Light | $921.45 | $460.73 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY SANITARY ENGINEERING | Water & Sewer | $108.91 | $54.46 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | P.O. BOX 817601<br>DAYTON, OH  45481-7601 | | | |
| MSCI 2007-IQ13 RETAIL 5555,LLC | MSCI 2007-IQ13 RETAIL 5555, LLC<br>THE WOODMONT CO.<br>2100 W. 7TH ST.<br>FORT WORTH, TX  76107 | Water & Sewer | $87.00 | $43.50 |
| MUNCIE SANITARY DISTRICT | MUNCIE SANITARY DISTRICT<br>PO BOX 1587<br>MUNCIE, IN  47308 | Water & Sewer | $15.84 | $7.92 |
| NASHVILLE ELECTRIC SERVICE | NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN  37246-0001 | Heat & Light | $1,840.47 | $920.23 |
| NATIONAL FUEL (NY) | NATIONAL FUEL (NY)<br>P.O. BOX 4103<br>BUFFALO, NY  14264 | Heat & Light | $156.21 | $78.11 |
| NATIONAL GRID | NATIONAL GRID<br>PO BOX 11737<br>NEWARK, NJ  07101-4737 | Heat & Light | $3,722.36 | $1,861.18 |
| NATIONAL GRID | NATIONAL GRID<br>PO BOX 11742<br>NEWARK, NJ  07101--474 | Heat & Light | $582.71 | $291.35 |
| NATIONAL GRID | NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ  07101-4739 | Heat & Light | $25.07 | $12.54 |
| NATIONAL MANAGEMENT SYSTEMS,LLC | NATIONAL MANAGEMENT SYSTEMS, LLC<br>21719 HARPER AVE.<br>SUITE D<br>ST CLAIR SHORES, MI  48080 | Trash | $189.26 | $94.63 |
| NESHAMINY MALL | NESHAMINY MALL<br>PO BOX 6341<br>CAROL STREAM, IL  60197-6341 | Water & Sewer | $60.00 | $30.00 |
| NEW ENGLAND GAS CO | NEW ENGLAND GAS CO<br>PO BOX 219501<br>KANSAS CITY, MO  64121-9501 | Heat & Light | $22.00 | $11.00 |
| NEW JERSEY WATER CO | NEW JERSEY WATER CO<br>BOX 371331<br>PITTSBURG, PA  15250-7331 | Water & Sewer | $22.52 | $11.26 |
| NEW PLAN EXCEL REALTY | NEW PLAN EXCEL REALTY TRUST | Water & Sewer | $363.12 | $181.56 |

29

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| TRUST | 13673 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| NEXTLINK | NEXTLINK 14239 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | Telephone | $86.40 | $43.20 |
| NIAGARA MOHAWK POWER CORP. | NIAGARA MOHAWK POWER CORP. PO BOX 11742 NEWARK, NJ 07101-4742 | Heat & Light | $810.63 | $405.32 |
| NORTH COVENTRY MUNICIPAL AUTH. | NORTH COVENTRY MUNICIPAL AUTH. P.O. BOX 833 POTTSTOWN, PA 19464 | Water & Sewer | $179.96 | $89.98 |
| NORTHERN ILLINOIS GAS | NORTHERN ILLINOIS GAS PO BOX 5407 CAROL STREAM, IL 60197-5407 | Heat & Light | $64.74 | $32.37 |
| NORTHERN INDIANA PUBLIC SER. | NORTHERN INDIANA PUBLIC SER. PO BOX 13007 MERRILLVILLE, IN 464113007 | Heat & Light | $32.10 | $16.05 |
| NORTHERN STATES POWER CO. | NORTHERN STATES POWER CO. P.O. BOX 9477 MPLS, MN 55484-9477 | Heat & Light | $3,802.94 | $1,901.47 |
| NORTHERN UTILITIES, INC. | NORTHERN UTILITIES, INC. ACCT # 5232053-5029320 PO BOX 981010 BOSTON, MA 02298-1010 | Heat & Light | $60.21 | $30.10 |
| NORTHFIELD SQUARE | NORTHFIELD SQUARE P.O BOX 958186 ST LOUIS, MO 63195-8186 | Trash | $1,138.26 | $569.13 |
| NORTHWESTERN ENERGY | NORTHWESTERN ENERGY PO BOX 1338 BUTTE, MT 59702-1338 | Heat & Light | $10.33 | $5.17 |
| NORTHWOODS MALL | NORTHWOODS MALL N CHARLESTON JNT VENTURE 11 LL PO BOX 74893 CLEVELAND, OH 44194-4892 | Water & Sewer | $444.19 | $222.10 |
| NORTHWOODS SHOPPING | NORTHWOODS SHOPPING | Heat & Light | $2,127.99 | $1,064.00 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| CENTER,LLC | CENTER, LLC<br>867950  RELIABLE PARKWAY<br>CHICAGO, IL  60686-0079 | | | |
| NORTHWOODS SHOPPING CENTER,LLC | NORTHWOODS SHOPPING CENTER,LLC<br>867950  RELIABLE PARKWAY<br>CHICAGO, IL  60686-0079 | Trash | $638.40 | $319.20 |
| NYSEG | NYSEG<br>PO BOX 11745<br>NEWARK, NJ  07101-4745 | Heat & Light | $2,949.74 | $1,474.87 |
| OAKLAND MALL, LLC | OAKLAND MALL, LLC<br>6621 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | Heat & Light | $1,815.10 | $907.55 |
| OAKWOOD MALL | OAKWOOD MALL<br>GENERAL GROWTH PROPERTIES, LP<br>SDS-12-1362 PO BOX 86<br>MINNEAPOLIS, MN  55486-1362 | Heat & Light | $3,615.39 | $1,807.70 |
| OAKWOOD MALL | OAKWOOD MALL<br>GENERAL GROWTH PROPERTIES, LP<br>SDS-12-1362 PO BOX 86<br>MINNEAPOLIS, MN  55486-1362 | Water & Sewer | $100.32 | $50.16 |
| O'FALLON WATER & SEWER DEPARTMENT | O'FALLON WATER & SEWER DEPARTMENT<br>255 S. LINCOLN AVE.<br>O'FALLON, IL  62269-2161 | Water & Sewer | $16.79 | $8.40 |
| OG&E | OG&E<br>PO BOX 24990<br>OKLAHOMA CITY, OK  73124-0990 | Heat & Light | $2,090.69 | $1,045.35 |
| OHIO EDISON | OHIO EDISON<br>PO BOX 3637<br>AKRON, OH  44309-3637 | Heat & Light | $2,858.64 | $1,429.32 |
| OKLAHOMA NATURAL GAS COMPANY | OKLAHOMA NATURAL GAS COMPANY<br>PO BOX 219296<br>KANSAS CITY, MO  64121-9296 | Heat & Light | $63.60 | $31.80 |
| OLYMPIC AKRON SERVICES | OLYMPIC AKRON SERVICES<br>P. O. BOX 800336 | Trash | $842.27 | $421.14 |

31

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | HOUSTON, TX  77280-0336 | | | |
| OLYMPIC CHARLESTON SERVICES | OLYMPIC CHARLESTON SERVICES PO BOX 19930 FOUNTAIN HILLS, AZ  85269-9930 | Trash | $175.02 | $87.51 |
| ONSITE SYCOM ENERGY CORP | ONSITE SYCOM ENERGY CORP L-2775 COLUMBUS, OH  43260 | Heat & Light | $1,254.39 | $627.19 |
| OTTER TAIL POWER COMPANY | OTTER TAIL POWER COMPANY PO BOX 2002 FERGUS FALLS, MN  56538-2002 | Heat & Light | $1,470.05 | $735.03 |
| P C K DEVELOPMENT | P C K DEVELOPMENT P.O. BOX 823602 PHILADELPHIA, PA  19182-3602 | Trash | $3.66 | $1.83 |
| P C K DEVELOPMENT | P C K DEVELOPMENT P.O. BOX 823602 PHILADELPHIA, PA  19182-3602 | Water & Sewer | $304.77 | $152.39 |
| P S E & G CO. | P S E & G CO. P.O. BOX 14106 NEW BRUNSWICK, NJ  08906-4106 | Heat & Light | $1,806.55 | $903.28 |
| P.E. CO.    (7888) | P.E. CO.    (7888) PO BOX 37632 PHILADELPHIA, PA  19101 | Electric | $25,211.26 | $12,605.63 |
| PACIFIC POWER | PACIFIC POWER PO Box 26000 PORTLAND, OR  97256-0001 | Heat & Light | $1,868.81 | $934.40 |
| PARK ASSOCIATES | PARK ASSOCIATES PO BOX 76558 CLEVELAND, OH  44101-6500 | Water & Sewer | $54.27 | $27.14 |
| PARMATOWN STATION LLC | PARMATOWN STATION LLC LOCKBOX #62874 62874 COLLECTIONS CENTER DR. CHICAGO, IL  60693-0628 | Water & Sewer | $76.05 | $38.03 |
| PEA RIDGE PUBLIC SERVICE DISTRICT | PEA RIDGE PUBLIC SERVICE DISTRICT PO BOX 86 BARBOURSVILLE, WV  25504-0086 | Water & Sewer | $10.79 | $5.40 |
| PECO    (13438) | PECO    (13438) | Heat & Light | $34.79 | $17.40 |

32

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | PO BOX 37629<br>PHILADELPHIA, PA 19101 | | | |
| PELLITTERI WASTE SYSTEMS | PELLITTERI WASTE SYSTEMS<br>7035 RAYWOOD RD.<br>PO BOX 259426<br>MADISON, WI 53725 | Trash | $264.62 | $132.31 |
| PENELEC | PENELEC<br>P.O. BOX 3687<br>AKRON, OH 44309-3687 | Heat & Light | $3,072.86 | $1,536.43 |
| PENNSYLVANIA POWER & LIGHT CO | PENNSYLVANIA POWER & LIGHT CO<br>TWO N 9TH STREET<br>ALLENTOWN, PA 18101-1175 | Heat & Light | $6,483.52 | $3,241.76 |
| PENNSYLVANIA-AMERICAN WATER CO | PENNSYLVANIA-AMERICAN WATER CO<br>PO BOX 371412<br>PITTSBURGH, PA 15250-7412 | Water & Sewer | $45.53 | $22.76 |
| PENTELEDATA | PENTELEDATA<br>ATTN: PAYMENT PROCESSING CENTER<br>P.O. BOX 401<br>PALMERTON, PA 18071-0401 | Telephone | $70.07 | $35.04 |
| PEPCO | PEPCO<br>PO BOX 13608<br>PHILADELPHIA, PA 19101-3608 | Heat & Light | $2,150.18 | $1,075.09 |
| PG ENERGY | PG ENERGY<br>PO BOX 15533<br>WILMINGTON, DE 19886-5533 | Heat & Light | $71.36 | $35.68 |
| PGW | PGW<br>PO BOX 11700<br>NEWARK, NJ 07101-4700 | Heat & Light | $54.23 | $27.12 |
| PGW | PGW<br>PO BOX 11700<br>NEWARK, NJ 07101-4700 | Heat & Oil Whse | $46.33 | $23.16 |
| PIEDMONT MALL | PIEDMONT MALL<br>PO BOX 204227<br>AUGUSTA, GA 30917 | Heat & Light | $14,498.59 | $7,249.29 |
| PIEDMONT MALL | PIEDMONT MALL<br>PO BOX 204227<br>AUGUSTA, GA 30917 | Water & Sewer | $30.00 | $15.00 |

33

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| PITTSBURGH MILLS LP | PITTSBURGH MILLS LP DBA THE GALLERIA AT PITTSBURGH PO BOX 403625 ATLANTA, GA  30384-3625 | Heat & Light | $2,891.03 | $1,445.52 |
| PITTSBURGH MILLS LP | PITTSBURGH MILLS LP DBA THE GALLERIA AT PITTSBURGH PO BOX 403625 ATLANTA, GA  30384-3625 | Water & Sewer | $102.65 | $51.33 |
| PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PO BOX 4438 PORTLAND, OR  97208-4438 | Heat & Light | $948.24 | $474.12 |
| PR EXTON LP | PR EXTON LP EXTON SQUARE PROPERTY LLC PO BOX 73281 CLEVELAND, OH  44193 | Heat & Light | $1,281.42 | $640.71 |
| PRECISION WASTE SOLUTIONS,L.L.C. | PRECISION WASTE SOLUTIONS, L.L.C. PO BOX 18856 SHREVEPORT, LA  71138 | Trash | $665.23 | $332.61 |
| PREIT-RUBIN | PREIT-RUBIN CUMBERLAND MALL ASSOCIATE BOX 512684 PHILADELPHIA, PA  19175-2684 | Heat & Light | $1,183.24 | $591.62 |
| PREIT-RUBIN | PREIT-RUBIN CUMBERLAND MALL ASSOCIATE BOX 512684 PHILADELPHIA, PA  19175-2684 | Water & Sewer | $29.91 | $14.96 |
| PROVO CITY UTILITIES | PROVO CITY UTILITIES acct # 50063830422 PO BOX 1849 PROVO, UT  84603 | Heat & Light | $998.78 | $499.39 |
| PUBLIC SERVICE CO OF OK | PUBLIC SERVICE CO OF OK PO BOX 24421 CANTON, OH  44701-4421 | Heat & Light | $1,273.03 | $636.52 |
| PUBLIC SERVICE OF NEW HAMPSHIRE | PUBLIC SERVICE OF NEW HAMPSHIRE P.O. BOX 650047 DALLAS, TX  75265-0047 | Heat & Light | $728.66 | $364.33 |

34

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| PUBLIC SERVICE OF NEW MEXICO | PUBLIC SERVICE OF NEW MEXICO PO BOX 17970 DENVER, CO 80217-0970 | Heat & Light | $1,474.82 | $737.41 |
| PUGET POWER | PUGET POWER BOT-01H PO BOX 91269 BELLEVUE, WA 98009-9269 | Heat & Light | $694.27 | $347.14 |
| PYRAMID CO. OF WATERTOWN | PYRAMID CO. OF WATERTOWN M & T TRUST COMPANY PO BOX 8000 DEPT#237 BUFFALO, NY 14267 | Heat & Light | $2,401.79 | $1,200.89 |
| PYRAMID CO. OF WATERTOWN | PYRAMID CO. OF WATERTOWN M & T TRUST COMPANY PO BOX 8000 DEPT#237 BUFFALO, NY 14267 | Trash | $89.84 | $44.92 |
| PYRAMID CO. OF WATERTOWN | PYRAMID CO. OF WATERTOWN M & T TRUST COMPANY PO BOX 8000 DEPT#237 BUFFALO, NY 14267 | Water & Sewer | $244.71 | $122.36 |
| PYRAMID COMPANY OF HOLYOKE | PYRAMID COMPANY OF HOLYOKE M&T TRUST CO. PO BOX 8000 DEPT#975 BUFFALO, NY 14267 | Heat & Light | $860.76 | $430.38 |
| PYRAMID COMPANY OF HOLYOKE | PYRAMID COMPANY OF HOLYOKE M&T TRUST CO. PO BOX 8000 DEPT#975 BUFFALO, NY 14267 | Trash | $183.03 | $91.52 |
| PYRAMID COMPANY OF HOLYOKE | PYRAMID COMPANY OF HOLYOKE M&T TRUST CO. PO BOX 8000 DEPT#975 BUFFALO, NY 14267 | Water & Sewer | $149.20 | $74.60 |
| QUESTAR GAS | QUESTAR GAS PO BOX 45841 SALT LAKE CITY, UT 84139-0001 | Heat & Light | $15.20 | $7.60 |
| QWEST | QWEST PO BOX 29040 PHOENIX, AZ 85038 | Telephone | $1,527.89 | $763.95 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| QWEST(91154) | QWEST (91154)<br>P.O. BOX 91154<br>SEATTLE, WA 98111-9254 | Telephone | $2,080.27 | $1,040.14 |
| QWEST(91155) | QWEST (91155)<br>P.O. BOX 91155<br>SEATTLE, WA 98111-9255 | Telephone | $517.80 | $258.90 |
| RACINE JOINT VENTURE | RACINE JOINT VENTURE<br>CBL # 0466<br>PO BOX 955607<br>ST LOUIS, MO 63195-5607 | Heat & Light | $863.15 | $431.57 |
| RACINE WATER & WASTE WATER UTIL | RACINE WATER & WASTE WATER UTIL<br>800 CENTER STREET<br>PO BOX 080925<br>RACINE, WI 53408-0925 | Water & Sewer | $52.66 | $26.33 |
| RAMCO JACKSON CROSSING SPE, LLC | RAMCO JACKSON CROSSING SPE, LLC<br>62246 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622 | Heat & Light | $1,769.27 | $884.64 |
| REPUBLIC SERVICES | REPUBLIC SERVICES<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | Trash | $1,035.65 | $517.83 |
| RETAILERS ENERGY MGMT CORP. | RETAILERS ENERGY MGMT CORP.<br>5 INDEPENDENCE WAY<br>SUITE #300<br>PRINCETON, NJ 08540 | Heat & Light | $6,600.00 | $3,300.00 |
| RICHLAND MALL | RICHLAND MALL<br>23579 NETWORK PLACE<br>CHICAGO, IL 60673-1235 | Water & Sewer | $41.10 | $20.55 |
| RICHMOND POWER & LIGHT | RICHMOND POWER & LIGHT<br>2000 U.S. 27 SOUTH<br>PO BOX 908<br>RICHMOND, IN 47375-0908 | Heat & Light | $666.73 | $333.37 |
| RICHMOND SANITARY DISTRICT | RICHMOND SANITARY DISTRICT<br>2380 LIBERTY AVE<br>PO BOX 308<br>RICHMOND, IN 47375 | Water & Sewer | $19.47 | $9.74 |
| RIVER HILLS MALL | RIVER HILLS MALL<br>RIVER HILLS MALL SDS 12-1341<br>P.O. BOX 86 | Heat & Light | $4,020.00 | $2,010.00 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | MINNEAPOLIS, MN 554861341 | | | |
| RIVER HILLS MALL | RIVER HILLS MALL RIVER HILLS MALL SDS 12-1341 P.O. BOX 86 MINNEAPOLIS, MN 554861341 | Water & Sewer | $336.00 | $168.00 |
| RIVER OAKS CENTER, LLC | RIVER OAKS CENTER, LLC 3271 PAYSHERE CIRCLE CHICAGO, IL 60674 | Heat & Light | $2,961.66 | $1,480.83 |
| RIVER OAKS CENTER, LLC | RIVER OAKS CENTER, LLC 3271 PAYSHERE CIRCLE CHICAGO, IL 60674 | Trash | $670.05 | $335.03 |
| RIVERTOWN CROSSING | RIVERTOWN CROSSING SDS-12-1796 PO BOX 86 MINNEAPOLIS, MN 55486 | Heat & Light | $2,282.73 | $1,141.37 |
| RIVERTOWN CROSSING | RIVERTOWN CROSSING SDS-12-1796 PO BOX 86 MINNEAPOLIS, MN 55486 | Water & Sewer | $21.76 | $10.88 |
| ROCHESTER PUBLIC UTILITIES | ROCHESTER PUBLIC UTILITIES ACCT #300000582796 PO BOX 77074 MINNEAPOLIS, MN 55480-7774 | Heat & Light | $1,504.88 | $752.44 |
| RPI SALISBURY MALL | RPI SALISBURY MALL PO BOX 849435 LOS ANGELES, CA 90084-9435 | Heat & Light | $1,001.43 | $500.72 |
| RPI SALISBURY MALL | RPI SALISBURY MALL PO BOX 849435 LOS ANGELES, CA 90084-9435 | Water & Sewer | $39.05 | $19.53 |
| SAGINEW TOWNSHIP WATER DEPT | SAGINEW TOWNSHIP WATER DEPT 4980 SHATTUCK ROAD PO BOX 6400 SAGINAW, MI 486086400 | Water & Sewer | $87.57 | $43.79 |
| SANDY TWP. MUNICIPAL AUTH. | SANDY TWP. MUNICIPAL AUTH. P.O. BOX 443 DUBOIS, PA 15801-0443 | Water & Sewer | $17.42 | $8.71 |
| SCHUYKILL COUNTY MUNICIPAL | SCHUYKILL COUNTY MUNICIPAL 221 SOUTH CENTRE STREET P.O. BOX 960 | Water & Sewer | $55.05 | $27.53 |

37

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | POTTSVILLE, PA  17901-0960 | | | |
| SEMCO ENERGY | SEMCO ENERGY PO BOX 740812 CINCINNATI, OH  45274-0812 | Heat & Light | $13.35 | $6.68 |
| SENPIKE MALL CO | SENPIKE MALL CO MANUFACTURERS & TRADERS TRUST CO PO BOX 8000  DEPT #332 BUFFALO, NY  14267 | Heat & Light | $11,462.10 | $5,731.05 |
| SFI FORD CITY-CHICAGO LLC | SFI FORD CITY-CHICAGO LLC ATTN: LOCKBOX #26488 26488 NETWORK PLACE CHICAGO, IL  60673-1264 | Heat & Light | $1,962.51 | $981.26 |
| SFI FORD CITY-CHICAGO LLC, | SFI FORD CITY-CHICAGO LLC, LOCKBOX #26488 26488 NETWORK PLACE CHICAGO, IL  60673-1264 | Water & Sewer | $358.77 | $179.39 |
| SHEBOYGAN WATER UTILITY | SHEBOYGAN WATER UTILITY 72 PARK AVENUE SHEBOYGAN, WI  53081 | Water & Sewer | $53.00 | $26.50 |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE PO BOX 79647 BALTIMORE, MD  21279-0647 | Heat & Light | $1,192.81 | $596.41 |
| SIMON DeBARTOLO GROUP | SIMON DeBARTOLO GROUP PO BOX 827678 PHILADELPHIA, PA  19182-7678 | Trash | $66.00 | $33.00 |
| SIMON DeBARTOLO GROUP | SIMON DeBARTOLO GROUP PO BOX 827678 PHILADELPHIA, PA  19182-7678 | Water & Sewer | $422.08 | $211.04 |
| SIMON DEBARTOLO GROUP L.P. | SIMON DEBARTOLO GROUP L.P. 862502  RELIABLE PARKWAY CHICAGO, IL  60686-0025 | Heat & Light | $1,955.44 | $977.72 |
| SIMON DEBARTOLO GROUP L.P. | SIMON DEBARTOLO GROUP L.P. 862502  RELIABLE PARKWAY CHICAGO, IL  60686-0025 | Trash | $305.02 | $152.51 |
| SM EMPIRE MALL, LLC | SM EMPIRE MALL, LLC PO BOX 849452 LOS ANGELES, CA  90084-9452 | Heat & Light | $1,684.86 | $842.43 |

38

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| SM EMPIRE MALL, LLC | SM EMPIRE MALL, LLC PO BOX 849452 LOS ANGELES, CA 90084-9452 | Trash | $66.00 | $33.00 |
| SM EMPIRE MALL, LLC | SM EMPIRE MALL, LLC PO BOX 849452 LOS ANGELES, CA 90084-9452 | Water & Sewer | $165.33 | $82.67 |
| SPOKANE MALL, LLC | SPOKANE MALL, LLC SDS-12-3098 PO BOX 86 MINNEAPOLIS, MN 55486-3098 | Water & Sewer | $150.00 | $75.00 |
| ST. CLAIR SQUARE SPE,LLC | ST. CLAIR SQUARE SPE, LLC PO BOX 74514 CLEVELAND, OH 44194-4514 | Trash | $880.62 | $440.31 |
| STROUD MALL, LLC | STROUD MALL, LLC CBL#0360 PO BOX 955607 ST LOUIS, MO 63195-5607 | Trash | $373.92 | $186.96 |
| STROUD TOWNSHIP SEWER AUTHORITY | STROUD TOWNSHIP SEWER AUTHORITY ACCOUNT# 2 145A 15 1211 NORTH 5TH STREET STROUDSBURG, PA 18360-2646 | Water & Sewer | $170.00 | $85.00 |
| STROUDSBURG MUNICIPAL AUTH. | STROUDSBURG MUNICIPAL AUTH. 410 STOKES AVENUE EAST STROUDSBURG, PA 18301-1604 | Water & Sewer | $47.85 | $23.93 |
| SUPER,LLC | SUPER, LLC DBA CENTRO NP ROOSEVELT MALL OWNER LLC PO BOX 74285 CLEVELAND, OH 44194-4285 | Trash | $150.00 | $75.00 |
| SURE FIRE GROUP, LLC | SURE FIRE GROUP, LLC ASHTABULA TOWNE SQUARE 3315 N.R.E., UNIT #700 ASHTABULA, OH 44004 | Trash | $242.94 | $121.47 |
| SUSTAINABLE SOLUTIONS GROUP | SUSTAINABLE SOLUTIONS GROUP DEPT 40299 PO BOX 740209 ATLANTA, GA 30374-0209 | Trash | $2,237.29 | $1,118.65 |

39

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| SWANSEA WATER DISTRICT | SWANSEA WATER DISTRICT 700 WILBUR AVENUE SERVICE #4773 SWANSEA, MA 02777 | Water & Sewer | $317.38 | $158.69 |
| SYCT CORP | SYCT CORP BLDG #44555 13977 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0139 | Heat & Light | $1,720.59 | $860.29 |
| SYNERGY ENVIRONMENTAL | SYNERGY ENVIRONMENTAL 132 E. GRAND RIVER BRIGHTON, MI 48116 | Trash | $263.33 | $131.67 |
| T DANVILLE MALL, LLC | T DANVILLE MALL, LLC PO BOX 504156 ST LOUIS, MO 63150-4156 | Trash | $304.29 | $152.15 |
| T NORTHGATE MALL, LLC | T NORTHGATE MALL, LLC PO BOX 644888 PITTSBURGH, PA 15264-4888 | Water & Sewer | $123.00 | $61.50 |
| THE CITY OF VIENNA,WEST VIRGINIA | THE CITY OF VIENNA, WEST VIRGINIA PO BOX 5097 VIENNA, WV 26105 | Water & Sewer | $16.00 | $8.00 |
| THE EMPIRE DISTRICT ELECTRIC CO | THE EMPIRE DISTRICT ELECTRIC CO P.O. BOX 219239 KANSAS CITY, MO 64121-9239 | Heat & Light | $3,389.10 | $1,694.55 |
| THE ENERGY COOPERATIVE | THE ENERGY COOPERATIVE PO BOX 740467 CINCINNATI, OH 45274-0467 | Heat & Light | $61.63 | $30.82 |
| THE GREATER HAZLETON JOUNT SEWER AUTHORITY | THE GREATER HAZLETON JOINT SEWER AUTHORITY P.O. BOX 651 HAZLETON, PA 18201-0651 | Water & Sewer | $90.00 | $45.00 |
| THE ILLUMINATING COMPANY | THE ILLUMINATING COMPANY P.O. BOX 3638 AKRON, OH 44309-3638 | Heat & Light | $4,357.73 | $2,178.87 |
| TOLEDO EDISON | TOLEDO EDISON P.O. BOX 3638 AKRON, OH 44309-3638 | Heat & Light | $1,311.66 | $655.83 |
| TOWN OF BIG FLATS | TOWN OF BIG FLATS | Water & Sewer | $45.00 | $22.50 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | PO BOX 449<br>476 MAPLE STREET<br>BIG FLATS, NY 14814 | | | |
| TOWN OF HANOVER | TOWN OF HANOVER<br>550 HANOVER ST.<br>HANOVER, MA 02339 | Water & Sewer | $56.12 | $28.06 |
| TOWN OF NIAGARA | TOWN OF NIAGARA<br>7105 LOCKPORT ROAD<br>NIAGARA FALLS, NY 14305 | Water & Sewer | $20.00 | $10.00 |
| TOWNSHIP OF PALMER | TOWNSHIP OF PALMER<br>3 WELLER PLACE<br>PALMER, PA 18045-1975 | Water & Sewer | $9.17 | $4.59 |
| TREASURER, SPOTSYLVANIA COUNTY | TREASURER, SPOTSYLVANIA COUNTY<br>P.O. BOX 9000<br>SPOTSYLVANIA, VA 22553-9000 | Water & Sewer | $42.53 | $21.27 |
| TRUMBULL CTY WATER & SEWER | TRUMBULL CTY WATER & SEWER<br>842 YOUNGSTOWN-KINGSVILLE RD<br>VIENNA, OH 44473-9737 | Water & Sewer | $56.13 | $28.07 |
| TXU ENERGY RETAIL CO LLC | TXU ENERGY RETAIL CO LLC<br>ACCT#100018698675<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | Heat & Light | $1,115.00 | $557.50 |
| UGI CORPORATION | UGI CORPORATION<br>PO BOX 13009<br>READING, PA 19612-3009 | Heat & Light | $1,425.76 | $712.88 |
| UNITED ILLUMINATING CO | UNITED ILLUMINATING CO<br>PO BOX 9230<br>CHELSEA, MA 02150-9230 | Heat & Light | $1,953.87 | $976.94 |
| UNITED WATER OF PENNSYLVANIA | UNITED WATER OF PENNSYLVANIA<br>P.O. BOX 371804<br>PITTSBURG, PA 15250-7385 | Water & Sewer | $13.74 | $6.87 |
| UNIVERSAL UTILITIES | UNIVERSAL UTILITIES<br>PO BOX 190539<br>BURTON, MI 48519-0539 | Water & Sewer | $152.76 | $76.38 |
| UNIVERSITY PARK MALL,LLC | UNIVERSITY PARK MALL, LLC<br>867525 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0075 | Trash | $155.94 | $77.97 |

41

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| UPPER VALLEY MALL, LLC | UPPER VALLEY MALL, LLC C/O E3 REALTY OHIO ADVISORS, LLC, RECEIVER PO BOX 27014 NEW YORK, NY 10087-7014 | Trash | $968.43 | $484.22 |
| US BANK N.A. AS TRUSTEE(LOGAN) | US BANK N.A. AS TRUSTEE(LOGAN) PR LOGAN VALLEY LPFBO NORDDEUTSCHE GIROZENTRALE,NY BANK,AS AGENT CLEVELAND, OH 44193 | Heat & Light | $856.12 | $428.06 |
| US BANK N.A.AS TRUSTEE(CHAMBERSBURG) | US BANK N.A.AS TRUSTEE (CHAMBERSBURG) DBA CHAMBERSBURG MALL 150 GREAT NECK ROAD, STE 304 GREAT NECK, NY 11021 | Heat & Light | $790.83 | $395.42 |
| UTAH POWER | UTAH POWER PO Box 26000 PORTLAND, OR 97256-0001 | Heat & Light | $2,398.69 | $1,199.34 |
| UTILITY RECOVERY SYSTEMS | UTILITY RECOVERY SYSTEMS 1707 S FRANKLIN RD. STE.A INDIANAPOLIS, IN 46239-2170 | Water & Sewer | $9.00 | $4.50 |
| VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY P O BOX 6248 INDIANAPOLIS, IN 46206-6248 | Heat & Light | $79.50 | $39.75 |
| VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY PO BOX 6250 INDIANAPOLIS, IN 46206-6250 | Heat & Light | $2,527.38 | $1,263.69 |
| VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY PO BOX 6262 INDIANAPOLIS, IN 46206-6262 | Heat & Light | $72.00 | $36.00 |
| VERIZON | VERIZON PO BOX 28000 LEHIGH VALLEY, PA 18002-8000 | Telephone | $1,198.28 | $599.14 |
| VERIZON | VERIZON P.O. BOX 15124 ALBANY, NY 12212-5124 | Telephone | $4,399.33 | $2,199.67 |
| VERIZON | VERIZON PO BOX 1 | Telephone | $166.96 | $83.48 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| | WORCESTER, MA 01654-0001 | | | |
| VERIZON | VERIZON PO BOX 4833 TRENTON, NJ 08650-4833 | Telephone | $300.44 | $150.22 |
| VERIZON BUSINESS | VERIZON BUSINESS PO BOX 660794 DALLAS, TX 75266-0794 | Telephone | $920.41 | $460.20 |
| VERIZON-TX 660720 | VERIZON-TX 660720 P.O. BOX 660720 DALLAS, TX 75266-0720 | Telephone | $997.52 | $498.76 |
| VERIZON-TX-920041 | VERIZON-TX-920041 P.O. BOX 920041 DALLAS, TX 75392-0041 | Telephone | $1,037.47 | $518.74 |
| VERMONT GAS SYSTEMS,INC. | VERMONT GAS SYSTEMS, INC. PO BOX 7502 BENNINGTON, VT 05201-7502 | Heat & Light | $53.35 | $26.67 |
| VILLAGE OF BIRCH RUN | VILLAGE OF BIRCH RUN PO BOX 371 BIRCH RUN, MI 48415 | Water & Sewer | $203.41 | $101.71 |
| VILLAGE OF BLOOMINGDALE IL | VILLAGE OF BLOOMINGDALE IL 201 S BLOOMINGDALE RD BLOOMINGDALE, IL 60108 | Water & Sewer | $62.85 | $31.43 |
| VILLAGE OF BRADLEY | VILLAGE OF BRADLEY 147 S. MICHIGAN AVENUE BRADLEY, IL 60915 | Water & Sewer | $7.20 | $3.60 |
| VILLAGE OF GREENDALE | VILLAGE OF GREENDALE WATER & SEWER DEPARTMENT BOX 88183 MILWAUKEE, WI 53288-0183 | Water & Sewer | $75.58 | $37.79 |
| VILLAGE OF LAKEWOOD | VILLAGE OF LAKEWOOD PO BOX 700 JAMESTOWN, NY 14702-0700 | Water & Sewer | $14.57 | $7.29 |
| VIRGINIA NATURAL GAS INC. | VIRGINIA NATURAL GAS INC. PO BOX 70840 CHARLOTTE, NC 28272-0840 | Heat & Light | $16.71 | $8.36 |
| VIRGINIA POWER | VIRGINIA POWER P.O. BOX 26543 RICHMOND, VA 23290-0001 | Heat & Light | $1,500.71 | $750.36 |

DOCS_DE:196039.4

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| WALPATH CENTERS PARTNERSHIP | WALPATH CENTERS PARTNERSHIP NW 6159 PO BOX 1450 MINNEAPOLIS, MN 55485-6159 | Heat & Light | $1,260.10 | $630.05 |
| WASHINGTON GAS | WASHINGTON GAS P.O. 37747 PHILADELPHIA, PA 19101-5047 | Heat & Light | $109.68 | $54.84 |
| WASTE MANAGEMENT NATIONAL BILLING | WASTE MANAGEMENT NATIONAL BILLING PO BOX 930580 ATLANTA, GA 31193 | Trash | $5,859.61 | $2,929.81 |
| WATERWORKS | WATERWORKS DEPT OF PUBLIC UTILITIES NEWPORT NEWS WATERWORKS NEWPORT NEWS, VA 23607-0979 | Water & Sewer | $45.11 | $22.56 |
| WAUSAU JOINT VENTURE | WAUSAU JOINT VENTURE PO BOX 74513 CLEVELAND, OH 44194-4513 | Heat & Light | $1,151.04 | $575.52 |
| WAUSAU WATER & SEWER UTILITIES | WAUSAU WATER & SEWER UTILITIES CITY HALL 407 GRANT STREET WAUSAU, WI 54401 | Water & Sewer | $58.53 | $29.27 |
| WEST RIDGE MALL | WEST RIDGE MALL 32824 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0328 | Heat & Light | $2,640.99 | $1,320.50 |
| WEST SIDE MALL ASSOCIATES | WEST SIDE MALL ASSOCIATES WP510839 PO BOX 7777 PHILADELPHIA, PA 19175-0839 | Water & Sewer | $162.07 | $81.04 |
| WEST TOWN MALL, LLC | WEST TOWN MALL, LLC 867530 RELIABLE PARKWAY CHICAGO, IL 60686-0075 | Trash | $605.49 | $302.75 |
| WHITE MARSH MALL, LLC | WHITE MARSH MALL, LLC SDS-12-2760 PO BOX 86 MINNEAPOLIS, MN 55486-2760 | Heat & Light | $6,612.48 | $3,306.24 |

| Utility Provider | Provider Address | Service Provided | Average Monthly Expenditure[1] | Proposed Adequate Assurance |
|---|---|---|---|---|
| WHITE MARSH MALL, LLC | WHITE MARSH MALL, LLC SDS-12-2760 PO BOX 86 MINNEAPOLIS, MN 55486-2760 | Water & Sewer | $35.85 | $17.93 |
| WHITE PLAINS GALLERIA L.P. | WHITE PLAINS GALLERIA L.P. PO BOX 403343 ATLANTA, GA 30384-3343 | Trash | $236.61 | $118.31 |
| WHITE PLAINS GALLERIA L.P. | WHITE PLAINS GALLERIA L.P. PO BOX 403343 ATLANTA, GA 30384-3343 | Water & Sewer | $750.90 | $375.45 |
| WHITEHALL TOWNSHIP AUTHORITY | WHITEHALL TOWNSHIP AUTHORITY 1901 SCHADT AVENUE WHITEHALL, PA 18052 | Water & Sewer | $25.00 | $12.50 |
| WILKES-BARRE TOWNSHIP(SEWER) | WILKES-BARRE TOWNSHIP (SEWER) SEWER MAINTENANCE FEE PO BOX 1637 WILKES BARRE, PA 18703 | Water & Sewer | $42.00 | $21.00 |
| WISCONSIN PUBLIC SERVICE CORP. | WISCONSIN PUBLIC SERVICE CORP. P.O. BOX 19003 GREEN BAY, WI 543079003 | Heat & Light | $861.23 | $430.61 |
| WV-AMERICAN WATER CO. | WV-AMERICAN WATER CO. PO BOX 371880 PITTSBURGH, PA 15250-7880 | Water & Sewer | $24.17 | $12.09 |
| WYOMING VALLEY SANITARY AUTHORITY | WYOMING VALLEY SANITARY AUTHORITY PO BOX 33A WILKES BARRE, PA 18703 | Water & Sewer | $46.00 | $23.00 |
| YANKEEGAS SERVICES | YANKEEGAS SERVICES PO BOX 650034 DALLAS, TX 75265-0034 | Heat & Light | $88.26 | $44.13 |
| GRAND TOTAL | | | $565,318.50 | $282,659.25 |

DOCS_DE:196039.4