# Deb Shops
## Exhibit 1

### Store List

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 4 | Berkshire | Berkshire Mall | 1665 State Hill Road Space 200 | Wyomissing | PA | 19610-1979 | 7,002 |
| 7 | East End Shopping Ctr | East End Shopping Center | 360 Kidder Street Suite 2 | Wilkesbarre | PA | 18702-5619 | 6,000 |
| 8 | Colonial Park | Colonial Park Mall | 4600 Jonestown Rd 42B Colonial Park Mall | Harrisburg | PA | 17109-6220 | 5,456 |
| 9 | Coventry | Coventry Mall | 351 W Sckuykill Rd C-1 | Pottstown | PA | 19465-7438 | 8,800 |
| 11 | Oxford Valley | Oxford Valley Mall | 2300 E Lincoln Highway Store 165 | Langhorne | PA | 19047-3303 | 8,000 |
| 12 | Viewmont | Viewmont Mall | 100 Viewmont Mall Space 840 | Scranton | PA | 18508-1306 | 5,679 |
| 15 | Palmer Park | Palmer Park Mall | Floor: Ste Suite: 138 Rte 248 | Easton | PA | 18045-2759 | 8,288 |
| 16 | Lehigh Valley | Lehigh Valley Mall | Lehigh Valley Mall Space 2060A | Whitehall | PA | 18052-5719 | 7,400 |
| 18 | Ohio Valley | Ohio Valley Mall | 67800 Mall Road Unit 875 | St. Clairsville | OH | 43950-1713 | 10,361 |
| 20 | Deptford | Deptford Mall | 1750 Deptford Center Rd Space 2063 | Deptford | NJ | 08096-5200 | 12,294 |
| 22 | Cumberland | Cumberland Mall | 3849 Delsea Dr B-6 | Vineland | NJ | 08360-7420 | 5,500 |
| 23 | Jersey Gardens | Jersey Gardens | 1000 Kapkowski Rd Space 1450 | Elizabeth | NJ | 07201-2935 | 8,000 |
| 27 | Connecticut Post | Connecticut Post Mall | 1201 Boston Post Rd Space 1000 | Milford | CT | 06460-2703 | 7,808 |
| 29 | Cherry Hill | Cherry Hill Mall | 2000 Route 38 Suite 2020 | Cherry Hill | NJ | 08002-2171 | 5,484 |
| 31 | Gateway | Gateway Mall | 226 Gateway Mall Unit F 612 | Lincoln | NE | 68505-2439 | 6,145 |
| 32 | Roosevelt | Roosevelt Mall | 2329 Cottman Avenue Space 19 | Philadelphia | PA | 19149-1003 | 9,000 |
| 33 | University | University Mall | 155 Dorset Street Suite B 1 | South Burlington | VT | 05403-6280 | 8,155 |
| 34 | Stroud | Stroud Mall | 344 Stroud Mall Road Space 136 | Stroudsburg | PA | 18360-1152 | 6,204 |
| 37 | Park City Ctr | Park City Center | 391 Park City Center Space C-391 | Lancaster | PA | 17601-2709 | 7,773 |
| 38 | Century Iii | Century Iii Mall | 3075 Clairton Road Space 850 | West Mifflin | PA | 15123-0008 | 8,425 |
| 40 | Susquehanna Valley | Susquehanna Valley Mall | 1 Susquehanna Valley Mall Dr Space A-13 | Selinsgrove | PA | 17870-1245 | 5,775 |
| 41 | Conestoga | Conestoga Mall | 3404 W. 13Th Street Unit 124 | Grand Island | NE | 68803-2389 | 8,490 |
| 42 | Lincoln | Lincoln Mall | 622 Geo Washington Hwy Store A 4 | Lincoln | RI | 02865-4211 | 7,500 |
| 43 | Grand Traverse | Grand Traverse Mall | 3200 S Airport Road - West Space 514 | Traverse City | MI | 49684-8053 | 6,044 |
| 45 | Greendale | Greendale Mall | 7 Neponset St Space W236 | Worcester | MA | 01606-2794 | 6,478 |
| 46 | Galleria At Crystal Run | Galleria At Crystal Run | 1 N Galleria Drive | Middletown | NY | 10941-3018 | 5,528 |
| 48 | Eastern Hills | Eastern Hills Mall | Store 646 4545 Transit Road | Williamsville | NY | 14221-6037 | 7,779 |
| 49 | Holyoke At Ingleside | Holyoke Mall At Ingleside | 50 Holyoke St, Po Box 10124 Space D-256 | Holyoke | MA | 01040-2709 | 6,886 |
| 50 | Auburn | Auburn Mall | 550 Center Street Store B-6 | Auburn | ME | 04210-6300 | 6,550 |
| 51 | Rockaway Townsquare | Rockaway Townsquare | 301 Mt. Hope Avenue Space 1088A | Rockaway | NJ | 07866-2117 | 7,685 |
| 52 | Logan Valley | Logan Valley Mall | 5580 Goods Lane Suite 1108 | Altoona | PA | 16602-2811 | 7,273 |
| 54 | Northfield Sq | Northfield Square | 1600 N State Route 50 Space 448 | Bourbonnais | IL | 60914-9310 | 7,431 |
| 57 | Oak Park | Oak Park Mall | 11391 W 95Th Street Space 41 | Overland Park | KS | 66214-1824 | 7,162 |
| 59 | Silver City Galleria | Silver City Galleria | 2 Galleria Mall Drive Space A-103 | Taunton | MA | 02780-6914 | 6,986 |
| 62 | Garden City Plaza | Garden City Plaza | 2204 E. Kansas Avenue | Garden City | KS | 67846-6967 | 7,500 |
| 63 | Walnut Sq | Walnut Square | 816 Walnut Square Blvd | Dalton | GA | 30721-4798 | 6,957 |
| 67 | Swansea | Swansea Mall | 262 Swansea Mall Dr 639 | Swansea | MA | 02777-4121 | 9,075 |
| 69 | Huntington | Huntington Mall | 775 Mall Rd | Barboursville | WV | 25504-1821 | 8,234 |
| 70 | Schuylkill | Schuylkill Mall | Hwy 61@ I-81 | Frackville | PA | 17931-2519 | 7,550 |

# Deb Shops
## Exhibit 1

**Store List**

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 71 | Neshaminy | Neshaminy Mall | 118 Neshaminy Mall Space 118 | Bensalem | PA | 19020-1612 | 8,212 |
| 74 | Crossroads | Crossroads Mall | Store E-10 75 Crossroads Mall | Mount Hope | WV | 25880-9507 | 9,028 |
| 76 | Fingerlakes | Fingerlakes Mall | 1579 Clark Street Space B-13 | Auburn | NY | 13022-9998 | 7,121 |
| 77 | Sangertown Sq | Sangertown Square | 1 Sangertown Square Space E-03 | New Hartford | NY | 13413-1518 | 8,200 |
| 78 | Eastwood | Eastwood Mall | 5555 Youngstown-Warren Rd Suite 404 | Niles | OH | 44446-4840 | 9,887 |
| 79 | Spotsylvania | Spotsylvania Mall | 3102 Plank Rd Unit 630 | Fredricksburg | VA | 22407-4954 | 8,400 |
| 81 | Pittsburgh Mills | Pittsburgh Mills | 424 Pittsburgh Mills Circle | Tarentum | PA | 15084-3832 | 7,011 |
| 82 | Clearview | Clearview Mall | 101 Clearview Circle Space 105 | Butler | PA | 16001-1591 | 9,739 |
| 85 | Apple Blossom | Apple Blossom Mall | 1850 Apple Blossom Drive Space N 174 | Winchester | VA | 22601-5187 | 7,427 |
| 86 | Chambersburg | Chambersburg Mall | 864 Chambersburg Mall Space 714 | Chambersburg | PA | 17201-7404 | 5,952 |
| 87 | Monroeville | Monroeville Mall | 242 Monroeville Mall | Monroeville | PA | 15146-2223 | 11,067 |
| 89 | Fashion Outlets | Fashion Outlets | 2022 Military Road | Niagara Falls | NY | 14304-1773 | 8,000 |
| 90 | Hudson Valley | Hudson Valley Mall | 1300 Ulster Avenue Suite 222 | Kingston | NY | 12401-1572 | 5,817 |
| 91 | Southpark Ctr | Southpark Center | 100 Southpark Center Space Al 100 | Strongsville | OH | 44136-9316 | 7,528 |
| 92 | Colony Sq | Colony Square | 3575 N Maple Avenue Suite 158 | Zanesville | OH | 43701-7019 | 8,343 |
| 93 | Dayton | Dayton Mall | 2700 Miamisburg Centerville Rd | Dayton | OH | 45459-3738 | 8,294 |
| 96 | Prices Corner | Prices Corner | 3238A Kirkwood Highway | Wilmington | DE | 19808-6130 | 7,980 |
| 97 | Chapel Hill | Chapel Hill Mall | 2000 Brittain Road Suite 80 | Akron | OH | 44310-4302 | 9,557 |
| 98 | Arnot | Arnot Mall | 3300 Chambers Road S Suite 5126 | Horsehead | NY | 14845-1404 | 6,192 |
| 99 | Springfield Commons | Springfield Commons | 1260 S Holland Sylvania Rd Space 45 | Holland | OH | 43528-8421 | 8,000 |
| 103 | Honey Creek | Honey Creek Mall | 3401 S Us Highway 41 Suite H 6 | Terre Haute | IN | 47802-4154 | 5,009 |
| 104 | Glenbrook Sq | Glenbrook Square | 4201 Coldwater | Ft. Wayne | IN | 46805-1113 | 6,725 |
| 105 | Spring Hill | Spring Hill Mall | 1524 Spring Hill Mall 1524 | West Dundee | IL | 60118-1266 | 8,629 |
| 106 | Stratford Sq | Stratford Square Mall | 402 Stratford Square Space D 02 | Bloomingdale | IL | 60108-2204 | 7,866 |
| 108 | Beaver Valley | Beaver Valley Mall | 350 Beaver Valley Mall | Monaca | PA | 15061-2389 | 9,087 |
| 109 | Ford City | Ford City Mall | 7601 South Cicero Avenue 1486 | Chicago | IL | 60652-1022 | 9,572 |
| 111 | Lima | Lima Mall | 2400 Elida Road Space 120 | Lima | OH | 45805-1233 | 9,000 |
| 112 | Aviation | Aviation Mall | 578 Aviation Rd A-102 | Queensbury | NY | 12804-1835 | 6,652 |
| 113 | Chapel Hills | Chapel Hills Mall | 1710 Briar Gate Boulevard 499 | Colorado Springs | CO | 80920-3449 | 6,062 |
| 116 | Audubon Crossings | Audubon Crossings | 130 Black Horse Pike Suite #210 | Audubon | NJ | 08106-1900 | 7,200 |
| 117 | Wausau Ctr | Wausau Center | A108 Wausau Center Space A-108 | Wausau | WI | 54403-5505 | 6,002 |
| 119 | Lake View Sq | Lake View Square | 5775 Beckley Rd Suite 333 | Battle Creek | MI | 49015-7113 | 7,093 |
| 120 | Macomb | Macomb Mall | Suite 710 32271 Gratiot Ave | Roseville | MI | 48066-1100 | 9,549 |
| 121 | Florence | Florence Mall | 2134 Highway 71/75 & 18 2134 | Florence | KY | 41042-1440 | 4,715 |
| 122 | Newport On The Levee | Newport On The Levee | 1 Levee Way Suite 2108 | Newport | KY | 41071-1658 | 5,697 |
| 124 | The Market Place | The Market Place Mall | 401 Miracle Mile Rd B-19 | Rochester | NY | 14623-5861 | 7,785 |
| 125 | Augusta Marketplace | Augusta Marketplace | 15 Stephen King Drive Suite 7 | Augusta | ME | 04330-8081 | 7,056 |
| 126 | Shoppes On Maine | Shoppes On Maine | 4603 Maine Ave Se Suie 107 | Rochester | MN | 55904-4006 | 7,853 |
| 127 | Grand Central | Grand Central Mall | 400 Grand Central Mall | Parkersburg | WV | 26101-1112 | 7,100 |

## Deb Shops
### Exhibit 1

**Store List**

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 128 | Miller Hill | Miller Hill Mall | 1600 Miller Trunk Highway Suite 106 | Duluth | MN | 55811-5635 | 7,211 |
| 130 | Riverdale Village | Riverdale Village | 12646 Riverdale Blvd | Coon Rapids | MN | 55448-6711 | 8,501 |
| 131 | Charleston Town Ctr | Charleston Town Center | 3000 Charlseton Town Center Space C-1 | Charleston | WV | 25389-0008 | 9,028 |
| 133 | Quincy | Quincy Mall | 3349 Quincy Mall | Quincy | IL | 62301-4641 | 7,644 |
| 134 | Crossgates | Crossgates Mall | 120 Washington Ave M-206 | Albany | NY | 12203-6306 | 7,489 |
| 135 | Eastland | Eastland Mall | 1615 E Empire St Suite 29 | Bloomington | IL | 61701-3527 | 7,984 |
| 137 | Cherryvale | Cherryvale Mall | 7200 Harrison Avenue Space E-19 | Rockford | IL | 61112-1017 | 8,226 |
| 138 | The Crossroads | The Crossroads Mall | 6650 S Westnedge Avenue Space 253 | Portage | MI | 49024-3557 | 6,366 |
| 139 | Meridian | Meridian Mall | 1982 W Grand River Avenue 805 | Okemos | MI | 48864-1756 | 7,885 |
| 141 | Southridge Shopping Ctr | Southridge Shopping Ctr. | 5300 S 76Th Street 1710 | Greendale | WI | 53129-1119 | 7,209 |
| 142 | Memorial | Memorial Mall | 3347 Kohler Memorial Drive Space E05 - E05A | Sheboygan | WI | 53081-8305 | 6,323 |
| 144 | East Towne | East Towne Mall | 39 East Towne Mall E538 | Madison | WI | 53704-3711 | 10,005 |
| 145 | Sikes Senter | Sikes Senter Mall | 3111 Midwestern Parkway Suite 116 | Wichita Falls | TX | 76308-2834 | 10,268 |
| 146 | Grapevine Mills | Grapevine Mills | 3000 Grapevine Mills Parkway Suite 312 | Grapevine | TX | 76051-2015 | 9,178 |
| 147 | Westgate | Westgate Mall | 7701-I-40 West Space 272 | Amarillo | TX | 79121-0272 | 6,962 |
| 148 | Ingram Park | Ingram Park Mall | 6301 Nw Loop 410 Space Lo 7 | San Antonio | TX | 78238-3824 | 7,730 |
| 149 | Fox River | Fox River Mall | 4301 W Wisconsin Avenue Space 118 | Appleton | WI | 54913-6524 | 5,711 |
| 150 | Southpark | Southpark Mall | 4500 16Th Street Suite 185 | Moline | IL | 61265-7069 | 7,983 |
| 151 | Eastland | Eastland Mall | 2721A Eastland Mall Unit C-8 | Columbus | OH | 43232-4992 | 6,594 |
| 153 | Piedmont | Piedmont Mall | 325 Piedmont Drive Space 420 | Danville | VA | 24540-4028 | 7,850 |
| 154 | Bristol | Bristol Mall | 500 Gate City Highway Space 220 | Bristol | VA | 24201-2352 | 7,045 |
| 155 | Manassas | Manassas Mall | 8300 Sudley Road Space I-4 | Manassas | VA | 20109-3458 | 7,156 |
| 158 | Crystal Shopping Ctr | Crystal Shopping Center | 325 Willow Bend | Minneapolis | MN | 55428-3969 | 8,000 |
| 159 | Burnsville Ctr | Burnsville Center | 2040 Burnsville Center Space 2040 | Burnsville | MN | 55306-4438 | 11,173 |
| 161 | Dubois | Dubois Mall | 5522 Shaffer Road | Dubois | PA | 15801-3315 | 7,254 |
| 165 | Northtown | Northtown Mall | 303 Northtown Drive Space 303 | Blaine | MN | 55434-1040 | 9,716 |
| 166 | Courtland Ctr | Courtland Center | 4190 E Court St Suite 301 | Burton | MI | 48509-1798 | 7,843 |
| 167 | Fashion Sq | Fashion Square Mall | 4630 Fashion Square Mall B-226 | Saginaw | MI | 48604-2607 | 7,563 |
| 168 | Jackson Crossing | Jackson Crossing | 1138 Jackson Crossing F-124 | Jackson | MI | 49202-2041 | 10,455 |
| 169 | Adrian | Adrian Mall | 1357 S Main Street 1022 | Adrian | MI | 49221-4318 | 6,150 |
| 170 | Fox Valley Ctr | Fox Valley Center | 2228 Fox Valley Center Space D-18 | Aurora | IL | 60504-7975 | 7,666 |
| 172 | North Riverside Park | North Riverside Park Mall | 7501 W Cermak Rd D3 | North Riverside | IL | 60546-1432 | 10,275 |
| 173 | Frontier | Frontier Mall | 1400 Dell Range Blvd Space 93 & 94 | Cheyenne | WY | 82009-4851 | 4,787 |
| 174 | Eastridge | Eastridge Mall | 601 Se Wyoming Blvd Space 1174 | Casper | WY | 82609-4203 | 5,833 |
| 175 | Mesa | Mesa Mall | 2424 Us Highway 6 And 50 Space 214 | Grand Junction | CO | 81505-1115 | 8,300 |
| 177 | Colorado Mills | Colorado Mills | 14500 W Colfax Ave Suite 450 | Lakewood | CO | 80401-3221 | 7,076 |
| 178 | Town Center At Aurora | Town Center Aurora | Floor:Uni Suite:1001 14200 E Alameda Ave | Aurora | CO | 80012-2513 | 10,300 |
| 179 | Chicago Ridge | Chicago Ridge Mall | 444 Chicago Ridge Mall A-23 | Chicago Ridge | IL | 60415-2671 | 7,800 |
| 180 | River Hills | River Hills Mall | 1850 Adams Street Space 102 | Mankato | MN | 56001-4848 | 6,007 |

**Deb Shops**
**Exhibit 1**

**Store List**

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 182 | Country Club | Country Club Mall | 1262 Vocke Rd 174 | La Vale | MD | 21502-7822 | 9,375 |
| 183 | White Oaks | White Oaks Mall | 2501 W Wabash Lower Level B10 | Springfield | IL | 62704-4202 | 7,850 |
| 184 | Village | Village Mall | 2917 N Vermilion Street Suite 30 | Danville | IL | 61832-1366 | 6,406 |
| 187 | St. Louis Outlet Center | St. Louis Outlet Center | 5555 St Louis Mills Blvd | Hazelwood | MO | 63042-4428 | 7,613 |
| 188 | University | University Mall | 575 E University Parkway Suite H 148 | Orem | UT | 84097-7400 | 7,800 |
| 189 | Valley View | Valley View Mall | 3800 State Road 16 Suite 177 | La Crosse | WI | 54601-1826 | 6,656 |
| 190 | Provo Town Ctr | Provo Town Center | 1200 Town Centre Space 2120 | Provo | UT | 84601-2990 | 5,442 |
| 191 | Forest | Forest Mall | 835 W Johnson Street H-11 | Fond Du Lac | WI | 54935-2033 | 6,600 |
| 192 | Regency | Regency Mall | 5538 Durand Avenue Unit 164 | Racine | WI | 53406-5052 | 5,883 |
| 194 | Merle Hay | Merle Hay Mall | 3800 Merle Hay Road Suite 402 | Des Moines | IA | 50310-1303 | 7,500 |
| 195 | Village Shopping Ctr | Village Shopping Center | 902 West Kimberly Road Suite 4 | Davenport | IA | 52806-5717 | 7,000 |
| 197 | Hutchinson | Hutchinson Mall | 1500 E 11Th Avenue Suite 18 | Hutchinson | KS | 67501-3705 | 7,323 |
| 198 | Crossroads Ctr | Crossroads Center | 4201 W Division St Suite 53 | St Cloud | MN | 56301-3689 | 6,806 |
| 199 | Paul Bunyan | Paul Bunyan Mall | 1401 Paul Bunyan Drive Space 5 | Bemidji | MN | 56601-4155 | 7,660 |
| 200 | Maplewood | Maplewood Mall | 3001 White Bear Ave N Space 2001 | Maplewood | MN | 55109-1203 | 10,848 |
| 202 | Rockingham Park | The Mall At Rockingham Park | 99 Rockingham Park Blvd Space W 169 | Salem | NH | 03079-2953 | 5,031 |
| 203 | Pheasant Lane | Pheasant Lane Mall | 310 Daniel Webster Highway Space W171 | Nashua | NH | 03060-5730 | 5,556 |
| 205 | Square One | Square One Mall | Spc N223A 1201 Broadway | Saugus | MA | 01906-4197 | 7,690 |
| 206 | Emerald Sq | Emerald Square Mall | 999 S Washington St | N. Attleboro | MA | 02760-3656 | 5,503 |
| 207 | Eastfield | Eastfield Mall | 1655 Boston Road Unit D 10 | Springfield | MA | 01129-1399 | 7,038 |
| 208 | Hanover | Hanover Mall | 1775 Washington Street Suite 217 | Hanover | MA | 02339-1701 | 8,754 |
| 209 | Columbia | Columbia Mall | 2300 Bernadette Drive | Columbia | MO | 65203-4600 | 5,996 |
| 210 | The Citadel | The Citadel | 750 Citadel Drive East #2184 | Colorado Springs | CO | 80909-5360 | 7,577 |
| 211 | Columbia | Columbia Mall | Space 338-340 2800 Columbia Rd | Grand Forks | ND | 58201-6040 | 7,525 |
| 212 | The Marketplace | The Marketplace | 3271 Marketplace Drive Space C1 | Council Bluffs | IA | 51501-8202 | 7,500 |
| 213 | Lindale | Lindale Mall | 4444 First Ave Ne Suite 79 | Cedar Rapids | IA | 52402-3215 | 8,899 |
| 214 | Southern Hills | Southern Hills Mall | 4400 Sergeant Road | Sioux City | IA | 51106-4740 | 7,175 |
| 215 | Kennedy | Kennedy Mall | 555 Jfk Road Suite 471 | Dubuque | IA | 52002-5258 | 6,070 |
| 216 | Washington Sq | Washington Square Mall | 1138 Washington Sqaure Mall | Evansville | IN | 47715-6809 | 8,269 |
| 218 | Galleria | Deb Shop | Floor: Ste Suite: 196 500 Galleria Dr | Johnstown | PA | 15904-8902 | 9,182 |
| 219 | University Park | University Park | 6501 N. Grape Road Space 114 | Mishawaka | IN | 46545-1032 | 4,506 |
| 220 | Richmond Centre | Richmond Centre | Building X Suite 700 2091 Lantern Ridge Drive | Richmond | KY | 40475-6010 | 7,502 |
| 221 | Northwest Plaza | Northwest Plaza | 1629 W Mcgalliard | Muncie | IN | 47304-2206 | 7,500 |
| 223 | Salmon Run | Salmon Run Mall | 21182 Salmon Run Mall Loop W C-112 | Watertown | NY | 13601-2387 | 5,454 |
| 224 | Midland | Midland Mall | 6800 Eastman Avenue Suite F-608 | Midland | MI | 48642-7811 | 8,153 |
| 225 | Rogers Plaza | Rogers Plaza | 1036 28Th Street Sw | Wyoming | MI | 49509-2800 | 9,161 |
| 226 | Indian Hills Plaza | Indian Hills Plaza | 4176 E. Blue Grass Road Unit 6 | Mt. Pleasant | MI | 48858-7966 | 8,125 |
| 227 | Hall Road Crossing | Hall Road Crossing | 13943 Hall Road | Shelby Township | MI | 48315-6103 | 7,080 |
| 228 | Sandusky | Sandusky Mall | 4314 Milan Rd Unit 305 | Sandusky | OH | 44870-7106 | 5,682 |

# Deb Shops
## Exhibit 1

### Store List

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 229 | Indian Mound | Indian Mound Mall | 771 S 30Th Street Suite 9055 | Heath | OH | 43056-1299 | 7,334 |
| 231 | Oakwood | Oakwood Mall | 4800 Golf Road 84 | Eau Claire, | WI | 54701-9046 | 5,852 |
| 232 | Mall Plaza S.C. | Mall Plaza S.C. | 220 Main Mall Rds | S. Portland, | ME | 04106-2313 | 6,825 |
| 233 | Bangor | Bangor Mall | 663 Stillwater Ave Space D4, 6 | Bangor | ME | 04401-3609 | 8,067 |
| 234 | West Side | West Side Mall | 26 Westside Mall 55 | Edwardsville | PA | 18704-3105 | 8,400 |
| 236 | Governors Sq. | Governor'S Sq. Mall | 2801 Wilma Rudolph Blvd Suite 685 | Clarksville | TN | 37040-5065 | 7,110 |
| 237 | River Oaks Ctr | River Oaks Center | 62 River Oaks Center Drive Space D13 | Calumet City | IL | 60409-5507 | 7,594 |
| 239 | Wheaton Plaza | Wheaton Plaza | 11160 Veirs Mill Road Space 4A | Wheaton | MD | 20902-2538 | 7,051 |
| 241 | Town Of Westminster | Town Mall Of Westminster | 400 N Center Street 137-139 | Westminster | MD | 21157-5186 | 8,033 |
| 243 | Chautauqua | Chautauqua Mall | 524 Chautauqua Mall 524 | Lakewood | NY | 14750-2024 | 6,528 |
| 244 | Capital | Capital Mall | 3600 Country Club Drive | Jefferson City | MO | 65109-1060 | 6,000 |
| 245 | Battlefield | Battlefield Mall | 2825 South Glenstone Ave F-04 | Springfield | MO | 65804-3724 | 4,000 |
| 246 | Towne West Sq | Towne West Square | 4600 West Kellogg Drive Space Q 06B | Wichita | KS | 67209-2568 | 6,516 |
| 247 | Towne East Sq | Towne East Square | 7700 E Kellogg Drive Suite 53 | Wichita | KS | 67207-1772 | 7,500 |
| 249 | Champlain Center North | Champlain Center North | 60 Smithfield Blvd Space C-114 | Plattsburgh | NY | 12901-2104 | 8,299 |
| 251 | Union Consumer Sq | Union Consumer Square | 3801 Union Road | Cheektowaga | NY | 14225-4285 | 7,500 |
| 252 | Exton Sq | Exton Square | 120 Exton Square Parkway | Exton | PA | 19341-2440 | 8,065 |
| 255 | Great Lakes | Great Lakes Mall | 7850 Mentor Avenue Space 586A | Mentor | OH | 44060-5520 | 7,400 |
| 256 | Parmatown | Parmatown Mall | 7945 W Ridgewood Drive Space 75 | Parma | OH | 44129-5516 | 12,908 |
| 258 | Patrick Henry | Patrick Henry Mall | 12300 Jefferson Ave Space 420 | Newport News | VA | 23602-0019 | 5,269 |
| 261 | Hanes | Hanes Mall | 3320 Silas Creek Parkway Suite 720 | Winston-Salem | NC | 27103-3031 | 5,775 |
| 262 | Great Northern | Great Northern | 372 Great Northern Mall | North Olmsted | OH | 44070-3343 | 7,564 |
| 264 | Lansing | Lansing Mall | 5398 W Saginaw Hwy | Lansing | MI | 48917-3280 | 6,402 |
| 265 | Oakdale | Oakdale Mall | 601-635 Harry L Drive Space 59/60 | Johnson City | NY | 13790-1269 | 6,847 |
| 266 | Fairlane Green | Fairlane Green | 3380 Fairlane Drive | Allen Park | MI | 48101-2872 | 7,125 |
| 267 | Green Oak Village Place | Green Oak Village Place | 9820 Village Place Blvd | Brighton | MI | 48116-2088 | 7,300 |
| 268 | River Valley | River Valley Mall | 1635 River Valley Circle S Space 765 | Lancaster | OH | 43130-1465 | 5,825 |
| 271 | Fiesta | Fiesta Mall | 1445 W Southern Avenue Suite 1250 | Mesa | AZ | 85202-4803 | 8,546 |
| 272 | Metrocenter | Metrocenter | 9617 N Metro Parkway W Suite 1052 | Phoenix | AZ | 85051-1412 | 9,505 |
| 273 | Northpark | Northpark Mall | 101 Range Line Road Space 352 | Joplin | MO | 64801-4111 | 5,262 |
| 274 | Rimrock | Rimrock Mall | 300 S 24Th St Space E 13 | Billings | MT | 59102-5650 | 8,199 |
| 275 | Mid Rivers | Mid Rivers Mall | 1600 Mid Rivers Mall Space 1226 | St Peters | MO | 63376-4360 | 7,316 |
| 276 | South County | South County | 459 S County Centerway | St Louis | MO | 63129-1014 | 8,085 |
| 277 | Northwoods | Northwoods Mall | 2150 Northwoods Boulevard Unit C-6 | Charleston | SC | 29406-4044 | 5,881 |
| 278 | New River | New River Mall | 862 New River Rd | Christianburg | VA | 24073-6586 | 7,099 |
| 281 | Crossroads | Crossroads Shopping Center | 167 Waterford Parkway North | Waterford | CT | 06385-1200 | 7,500 |
| 282 | Meriden Sq | Meriden Square | 470 Lewis Ave Space 1016 | Meriden | CT | 06451-2103 | 5,694 |
| 283 | Miami Valley Ctr | Miami Valley Center | 987 E Ash Street Suite 129 | Piqua | OH | 45356-4135 | 5,981 |
| 284 | Midway | Midway Mall | 4570 Midway Blvd Space D6 | Elyria | OH | 44035-9003 | 7,653 |

**Deb Shops**
**Exhibit 1**

**Store List**

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 285 | Mercer | Mercer Mall | Mercer Mall Rd/Rte 460 & 25 Space 240 | Bluefield | WV | 24701-9097 | 7,312 |
| 287 | Brass Mill | Brass Mill Center & Commons | 495 Union Street Space 1062 | Waterbury | CT | 06706-1285 | 5,104 |
| 288 | Empire | Empire Mall | 4001 W 41St St Space 990 | Sioux Falls | SD | 57106-6513 | 7,173 |
| 290 | Rotterdam Sq | Rotterdam Square | 2 Campbell Road Space D-114 | Schenectady | NY | 12306-2400 | 6,358 |
| 291 | Fayette | Fayette Mall | 3615 Nicholasville Road Suite H848 | Lexington | KY | 40503-4409 | 6,163 |
| 292 | Great Northern | Great Northern Mall | 4081 Route #31 Po Box 2064 Space C-132 | Clay | NY | 13041-8799 | 5,363 |
| 293 | Festival At Jeff. Court | Festival At Jeff. Court | 4521 Outer Loop Drive | Louisville | KY | 40219-3856 | 8,775 |
| 294 | Centerpointe | Centerpointe Mall | 3631 28Th St. Se Space 10 L | Grand Rapids | MI | 49512-1688 | 8,200 |
| 295 | Rivertown Crossing | Rivertown Crossing | 3700 Rivertown Pky 2001 | Grandville | MI | 49418-3089 | 7,037 |
| 296 | Berkshire | Berkshire Mall | Old State Road & Route 8 Space D-112 | Lanesborough | MA | 01237-9501 | 5,046 |
| 299 | Newtowne | Newtowne Mall | 400 Mill Avenue Se Suite 725 | New Phila. | OH | 44663-3877 | 5,369 |
| 301 | West Ridge | West Ridge Shopping Center | 35685 Warren Road | Westland | MI | 48185-2015 | 13,600 |
| 302 | Genesee Valley Ctr | Genesee Valley Center | 3327 S. Linden Road Space 330 | Flint | MI | 48507-3007 | 7,571 |
| 303 | Burlington Sq | Burlington Square | 22291 Eureka Road | Taylor | MI | 48180-5291 | 7,700 |
| 305 | Concord | Concord Mall | 3701 S Main Street Space 140 | Elkhart | IN | 46517-3141 | 6,300 |
| 307 | Sunshine Sq | Sunshine Square | 700 Patchogue Yaphank Rd 700-8 | Medford | NY | 11763-2238 | 7,330 |
| 310 | Richland | Richland Mall | 705 Richland Mall Unit B-7 | Mansfield | OH | 44906-3802 | 7,445 |
| 312 | East Hills | East Hills Mall | 3702 Frederick Blvd Space 38 | Saint Joseph | MO | 64506-3059 | 5,758 |
| 313 | West Town | West Town Mall | Floor: Uni Suite: 1176A 7600 Kingston Pike | Knoxville | TN | 37919-5603 | 8,073 |
| 315 | Rogue Valley | Rogue Valley Mall | 1600 North Riverside Space 1007 | Medford | OR | 97501-4660 | 8,046 |
| 317 | West Ridge | West Ridge Mall | 1801 Sw Wanamaker F-7 | Topeka | KS | 66604-3846 | 5,300 |
| 321 | Metropolis | Metropolis | 313 Metropolis Mile Suite 120 | Plainfield | IN | 46168-2468 | 7,821 |
| 322 | Salem Centre | Salem Centre | 480 Centre Street Ne Suite 1114 | Salem | OR | 97301-3600 | 5,927 |
| 323 | Tippecanoe | Tippecanoe Mall | 2415 Sagamore Parkway South Space B O1A | Lafayette | IN | 47905-5193 | 8,958 |
| 326 | Richmond Sq | Richmond Square | 3801 East Main Street Space 747 | Richmond | IN | 47374-3685 | 4,654 |
| 327 | Bay Park Sq | Bay Park Square | 295 Bay Park Square Space 299 | Green Bay | WI | 54304-5103 | 7,889 |
| 329 | Gurnee Mills | Gurnee Mills | 6170 W. Grand Ave. Store #309 | Gurnee | IL | 60031-4542 | 9,255 |
| 332 | Northtown | Northtown Mall | 4750 N Division St 122 | Spokane | WA | 99207-1432 | 5,933 |
| 333 | Spokane Valley | Spokane Valley Mall | 14700 E Indiana Ave 2164 | Spokane | WA | 99216-1844 | 6,023 |
| 334 | Robinson Town Centre | Robinson Town Centre | 1770 Park Manor Boulevard | Pittsburgh | PA | 15205-4807 | 6,000 |
| 335 | Rockvale Outlets | Rockvale Outlets | 35 S. Willowdale Drive Suite 721 | Lancaster | PA | 17602-1479 | 9,553 |
| 336 | York Galleria | York Galleria | Floor: Ste Suite: 288 2899 Whiteford Rd | York | PA | 17402-8937 | 5,500 |
| 337 | Green Ridge Sq | Green Ridge Square | 3286 Alpine Ave Nw Suite D | Grand Rapids | MI | 49544-1668 | 6,050 |
| 347 | St. Lawrence Centre | St. Lawrence Centre | Store 507 6031 St Lawrence Centre | Massena | NY | 13662-7242 | 5,500 |
| 349 | Castleton Sq | Castleton Square Mall | 6020 E 82Nd Street Space 718 A | Indianapolis | IN | 46250-4746 | 6,877 |
| 350 | Greenwood Park | Greenwood Park Mall | Space G02A 1251 Us Hwy 32 N | Greenwood | IN | 46142-4503 | 8,430 |
| 351 | Westroads | Westroads Mall | 10000 California Street Suite 2525 | Omaha | NE | 68114-2308 | 8,754 |
| 352 | Oak View | Oak View Mall | 3001 South 144Th Street Suite 1135 | Omaha | NE | 68144-5246 | 6,679 |
| 353 | Outlet Collection Seattle | The Outlet Collection Seattle | 1101 Outlet Collection Way Space 323 | Auburn | WA | 98001-6530 | 7,276 |

**Deb Shops**
**Exhibit 1**

**Store List**

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 354 | Northwoods | Northwoods Mall | Floor: Ste Suite: Au01B 2200 W War Memorial | Peoria | IL | 61613-1099 | 8,512 |
| 356 | Carousel Ctr | Destiny Usa | 9090 Destiny Usa Drive Space D-105 | Syracuse | NY | 13204-9098 | 5,145 |
| 357 | Green Tree | Green Tree Mall | 757 E Lewis And Clark Parkway Space 338 | Clarksville | IN | 47129-2269 | 9,120 |
| 358 | Birchwood | Birchwood Mall | 4350 24Th Avenue Suite 608 | Fort Gratiot | MI | 48059-3875 | 7,212 |
| 359 | Kingsport Town Ctr | Kingsport Town Center | Space 3-22 Lower Level 2101 Fort Henry Dr | Kingsport | TN | 37664-3659 | 6,927 |
| 360 | Bradley Sq | Bradley Square Mall | 200 Nw Paul Huff Hwy Suite 8 | Cleveland | TN | 37312-2981 | 7,223 |
| 361 | Oakland | Oakland Mall | Space 361 622 W 14 Mile Road | Troy | MI | 48083-4236 | 11,803 |
| 362 | The Mall Of Monroe | The Mall Of Monroe | 2121 N Monroe Street Unit 400 | Monroe | MI | 48162-5331 | 4,983 |
| 363 | Waterside Marketplace | Waterside Marketplace | 50467 Waterside Drive | Chesterfield | MI | 48051-9999 | 7,200 |
| 364 | Bay City | Bay City Mall | 4101 E Wilder Rd C315 | Bay City | MI | 48706-2254 | 8,709 |
| 365 | Premium Outlets | Premium Outlets | 12245 S Beyer Road Suite A130 | Birch Run | MI | 48415-8362 | 7,040 |
| 368 | Mckinley | Mckinley Mall | 3701 Mckinley Pky Space 224 | Blasdell | NY | 14219-2685 | 8,484 |
| 369 | Central | Central Mall | 5111 Rogers Avenue Space 192 | Fort Smith | AR | 72903-2000 | 7,831 |
| 370 | Magic Valley | Magic Valley Mall | 1485 Poleline Rd - E Box 36 Space 153 | Twin Falls | ID | 83301-3594 | 8,259 |
| 371 | Boise Town Sq | Boise Town Square | 350 N Milwaukee St Suite 1137 | Boise | ID | 83704-9137 | 5,672 |
| 372 | Rushmore | Rushmore Mall | 2200 N Maple Ave Space 232 | Rapid City | SD | 57701-7881 | 7,217 |
| 373 | Canton Ctr | Canton Center | 4050 Tuscarawas St West | Canton | OH | 44708-5427 | 12,010 |
| 374 | Kirkwood | Kirkwood Mall | 862 Kirkwood Mall | Bismarck | ND | 58504-5752 | 6,045 |
| 377 | Tulsa Hills | Tulsa Hills | 7419 S Olympia Ave W Space A11 | Tulsa | OK | 74132-1838 | 7,500 |
| 378 | Martinsburg | Martinsburg Mall | 800 Foxcroft Avenue Space 422 | Martinsburg | WV | 25401-1829 | 9,415 |
| 379 | Tulsa Promenade | Tulsa Promenade | 4107 South Yale Suite 222 | Tulsa | OK | 74135-6079 | 6,836 |
| 380 | The Centre At Salisbury | The Centre At Salisbury | 2300 N Salisbury Blvd Space C-121 | Salisbury | MD | 21801-7810 | 9,372 |
| 382 | Illinois Ctr | Illinois Center | 3000 W Deyoung Street Space 716 | Marion | IL | 62959-4893 | 8,640 |
| 383 | Hulen | Hulen Mall | 4800 South Hulen Street Suite 1200 | Fort Worth | TX | 76132-1419 | 9,078 |
| 384 | Ridgmar | Ridgmar Mall | 1774 Green Oaks Road | Fort Worth | TX | 76116-1707 | 7,961 |
| 385 | Santa Fe Place | Santa Fe Place | 4250 Cerrillos Rd Space 1080 Po Box 29684 | Santa Fe | NM | 87507-4697 | 8,207 |
| 386 | Killeen | Killeen Mall | 2100 S W S Young Dr Suite 1016 | Killeen | TX | 76543-5320 | 5,500 |
| 388 | South Towne | South Towne Center And Market | 10450 S. State Street Space 1130 | Sandy | UT | 84070-3113 | 7,928 |
| 389 | Red Cliffs | Red Cliffs | 1770 E Red Cliffs Drive Store 104 | St. George | UT | 84790-8159 | 6,710 |
| 390 | Animas Valley | Animas Valley Mall | 4601 E Main Ave Space 920 | Farmington | NM | 87402-8646 | 8,000 |
| 391 | Laurel | Laurel Mall | 20 Laurel Mall | Hazelton | PA | 18202-1201 | 8,600 |
| 392 | Newgate | Newgate Mall | 3651 Wall Avenue Suite 1086 | Ogden | UT | 84405-2003 | 5,654 |
| 394 | Millcreek | Millcreek Mall | 635 Millcreek Mall | Erie | PA | 16565-0602 | 10,386 |
| 396 | Valley Mall | Valley Mall | 1925 E Market Street 323 | Harrisonburg | VA | 22801-3432 | 7,630 |
| 397 | Mall Of America | Mall Of America | 151 N Garden | Bloomington | MN | 55425-5517 | 8,931 |
| 399 | Branson Landing | Branson Landing | 501 Branson Landing Boulevard | Branson | MO | 65616-2092 | 6,731 |
| 400 | Upper Valley | Upper Valley Mall | 1475 Upper Valley Pike | Springfield | OH | 45504-6000 | 6,305 |
| 402 | Rivergate | Rivergate Mall | Suite 1110 1000 Rivergate Parkway | Goodlettsville | TN | 37072-2402 | 6,869 |
| 407 | Aroostook Centre | Aroostook Centre | 830 Main St Unit 18 | Presque Isle | ME | 04769-2277 | 8,389 |

# Deb Shops
## Exhibit 1

### Store List

| Store # | Name | Mall Name | Address | City | State | Zip | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|
| 408 | Deerbrook | Deerbrook Mall | Floor: Ste Suite: 2216 20131 Hwy 59 N | Humble | TX | 77338-2335 | 8,003 |
| 410 | Lloyd Ctr | Lloyd Center | 942 Lloyd Center Suite 1329-C | Portland | OR | 97232-1262 | 7,800 |
| 411 | Lodi Outlets | Lodi Outlets | 9911 Avon Lake Road Unit 435 | Burbank | OH | 44214-9631 | 7,265 |
| 413 | Ashtabula | Ashtabula Mall | 3315 North Ridge East Unit 420 | Ashtabula | OH | 44004-4367 | 7,475 |
| 414 | Eastgate | Eastgate Mall | 4601 Eastgate Boulevard Suite D-658 | Cincinnati | OH | 45245-1211 | 8,691 |
| 415 | Northgate | Northgate Mall | 9501 Colerain Avenue Space 142 | Cincinnati | OH | 45251-2005 | 8,073 |
| 416 | Saint Clair Sq | Saint Clair Square | 122 St Clair Square Space 122 | Fairview Heights | IL | 62208-2134 | 10,064 |
| 417 | Independence Ctr | Independence Center | Space 1080 18813 E 39Th | Independence | MO | 64057-1943 | 9,139 |
| 418 | Crabtree Valley | Crabtree Valley | 4325 Glenwood Ave Suite #1053 | Raleigh | NC | 27612-3374 | 7,174 |
| 419 | Four Seasons Town Ctr | Four Seasons Town Center | 400 Four Seasons Town Center Suite 235 | Greensboro | NC | 27407-4743 | 7,456 |
| 420 | Carolina Place | Carolina Place Mall | Space B-01 11025 Carolina Place Parkway | Pineville | NC | 28134-8399 | 6,832 |
| 421 | White Marsh | White Marsh Mall | 8200 Perry Hall Blvd Suite 2265 | Baltimore | MD | 21236-4901 | 7,168 |
| 422 | Galleria At White Plains | Galleria At White Plains | 100 Main Street Suite 305 | White Plains | NY | 10601-2601 | 7,973 |
| 423 | Tuttle Crossing | The Mall At Tuttle Crossing | 251-A 5043 Tuttle Crossing Blvd | Dublin | OH | 43016-1519 | 6,930 |
| 424 | Westgate | Westgate Marketplace | 6319 Southwest 3Rd Street | Oklahoma City | OK | 73128-1023 | 8,776 |
| **288** | | | | | | | **7,486** |

**Deb Shops**
**Exhibit 3.1(b)**

**Merchandise Threshold Schedule**

| Cost Value | Adjustment Points | Adjusted Guaranty |
|---|---|---|
| 46,000,000 | 0.34% | 93.10% |
| 45,800,000 | 0.34% | 93.44% |
| 45,600,000 | 0.34% | 93.78% |
| 45,400,000 | 0.34% | 94.12% |
| 45,200,000 | 0.34% | 94.46% |
| 45,000,000 | 0.31% | 94.80% |
| 44,800,000 | 0.31% | 95.11% |
| 44,600,000 | 0.31% | 95.42% |
| 44,400,000 | 0.31% | 95.73% |
| 44,200,000 | 0.31% | 96.04% |
| 44,000,000 | 0.28% | 96.35% |
| 43,800,000 | 0.28% | 96.63% |
| 43,600,000 | 0.28% | 96.91% |
| 43,400,000 | 0.28% | 97.19% |
| 43,200,000 | 0.28% | 97.47% |
| 43,000,000 | 0.25% | 97.75% |
| 42,800,000 | 0.25% | 98.00% |
| 42,600,000 | 0.25% | 98.25% |
| 42,400,000 | 0.25% | 98.50% |
| 42,200,000 | 0.25% | 98.75% |
| 42,000,000 | | 99.00% |
| 38,000,000 | | 99.00% |
| 37,800,000 | 0.23% | 98.77% |
| 37,600,000 | 0.23% | 98.54% |
| 37,400,000 | 0.23% | 98.31% |
| 37,200,000 | 0.23% | 98.08% |
| 37,000,000 | 0.23% | 97.85% |
| 36,800,000 | 0.26% | 97.59% |
| 36,600,000 | 0.26% | 97.33% |
| 36,400,000 | 0.26% | 97.07% |
| 36,200,000 | 0.26% | 96.81% |
| 36,000,000 | 0.26% | 96.55% |
| 35,800,000 | 0.29% | 96.26% |
| 35,600,000 | 0.29% | 95.97% |
| 35,400,000 | 0.29% | 95.68% |
| 35,200,000 | 0.29% | 95.39% |
| 35,000,000 | 0.29% | 95.10% |
| 34,800,000 | 0.32% | 94.78% |
| 34,600,000 | 0.32% | 94.46% |
| 34,400,000 | 0.32% | 94.14% |
| 34,200,000 | 0.32% | 93.82% |
| 34,000,000 | 0.32% | 93.50% |

*Note(s):*

*1. Adjustments between the increments shall be on a prorata basis.*

*2. In the event that the Cost value of the Merchandise is greater than $46,000,000, each $200,000 (or pro rata portion thereof) increment shall decrease the Guaranty by 0.38%.*

*3. In the event that the Cost value of the Merchandise is less than $34,000,000, each $200,000 (or pro rata portion thereof) increment shall decrease the Guaranty by 0.36%.*

# Deb Shops
## Exhibit 3.1 (c)

### Cost Factor

| Cost Factor | Adjustment Points | Adjusted Guaranty |
|---|---|---|
| **31.00%** | | **99.00%** |
| 31.05% | 0.25% | 98.75% |
| 31.10% | 0.25% | 98.50% |
| 31.15% | 0.25% | 98.25% |
| 31.20% | 0.25% | 98.00% |
| 31.25% | 0.25% | 97.75% |
| 31.30% | 0.25% | 97.50% |
| 31.35% | 0.25% | 97.25% |
| 31.40% | 0.25% | 97.00% |
| 31.45% | 0.25% | 96.75% |
| 31.50% | 0.25% | 96.50% |
| 31.55% | 0.25% | 96.25% |
| 31.60% | 0.25% | 96.00% |
| 31.65% | 0.25% | 95.75% |
| 31.70% | 0.25% | 95.50% |
| 31.75% | 0.25% | 95.25% |
| 31.80% | 0.25% | 95.00% |
| 31.85% | 0.25% | 94.75% |
| 31.90% | 0.25% | 94.50% |
| 31.95% | 0.25% | 94.25% |
| 32.00% | 0.25% | 94.00% |

*Notes:*

*1. Adjustments between the increments shall be on a prorata basis.*

*2. In the event that the Cost Factor of Merchandise is greater than 32.00%, each 0.05% (or pro rata portion thereof) increment shall decrease the Guaranty by 0.25%.*

# FORM OF AGENT LETTER OF CREDIT

[NAME OF ISSUING BANK]

[ADDRESS]

Date: ______________, 2014

Irrevocable Standby Letter of Credit Number: ________

BENEFICIARY: ______________________
______________________
______________________
______________________

______________________
______________________
______________________
______________________

Credit No.: _______
Opener's Reference No.: ________

Gentlemen:

BY ORDER OF: ____________________

We hereby open in your favor our Irrevocable Standby Letter of Credit (the "Letter of Credit") for the account of _________________ (the "Agent") for a sum or sums not exceeding a total of __________ U.S. Dollars (________________________) available by your draft(s) at SIGHT on OURSELVES effective immediately and expiring at OUR COUNTERS on _____________, 2014, or such earlier date on which the beneficiaries shall notify us in writing that this Letter of Credit shall be terminated accompanied by the original Letter of Credit (the "Expiry Date").

Draft(s) must be accompanied by the original of this Letter of Credit and a signed statement in the form attached hereto as **Exhibit A** signed by an officer of _______________ and an officer of _______________ (the "Beneficiaries").

This Letter of Credit may be reduced from time to time when accompanied by a signed statement from the Beneficiaries in the form attached as **Exhibit B**.

If a drawing is received by __________________ at or prior to 12:00 noon, Eastern Time, on a Business Day, and provided that such drawing conforms to the terms and conditions hereof, payment of the drawing amount shall be made to the Beneficiaries, as directed below, in immediately available funds on the next Business Day. If however, a drawing is received by _______________ after 12:00 noon, Eastern Time, on a Business Day, and provided that such drawing conforms with the terms and conditions hereof, payment of the drawing amount shall be made to the Beneficiaries in immediately available funds on the second succeeding Business Day.

As used in this Letter of Credit, "Business Day" shall mean any day other than Saturday, Sunday or a day on which banking institutions in ____________________ are required or authorized to close.

Partial and/or multiple drawings are permitted.

Each draft must bear upon its face the clause, "Drawn under Letter of Credit No. _________, dated _______________, 20[ ] of [NAME AND ADDRESS OF ISSUING BANK]."

Except so far as otherwise expressly stated herein, this Letter of Credit is subject to the Uniform Customs and Practices for Documentary Credits (2007 Revision), International Chamber of Commerce Publication No. 600.

We hereby agree that drafts drawn under and in compliance with the terms of this Letter of Credit will be duly honored if presented to the above mentioned drawee bank on or before the Expiry Date.

Kindly address all correspondence regarding this Letter of Credit to the attention of our Letter of Credit Operations, [ADDRESS OF L/C DEPARTMENT OF ISSUING BANK] attention _____________, mention our reference number as it appears above. Telephone inquiries can be made to ______________ at _____________.

Very truly yours,

Authorized official

**EXHIBIT A**

IRREVOCABLE STANDBY LETTER OF CREDIT NO. ________

Re: Drawing for Amounts Due to:

____________________________
____________________________
____________________________
____________________________

____________________________
____________________________
____________________________
____________________________

Ladies and Gentlemen:

The undersigned refer to your Letter of Credit No. _______ (the "Letter of Credit"). Capitalized terms used but not defined herein, shall have the meaning assigned to them in the Letter of Credit. The undersigned, duly authorized officers of ______________ and of ______________, in their respective capacities as Beneficiaries of the Letter of Credit hereby certifies to you that:

(i) ______________ (the "Agent") has not made a payment when due of or for the Guaranteed Amount or Expenses due by the Agent to ______________ (the "Merchant'), pursuant to, and as such terms are defined in that certain Agency Agreement, dated as of ____________, 2014, by and between the Merchant on the one hand, and the Agent, on the other.

(ii) The amount to be drawn is $____________ (the "Amount Owing").

(iii) Payment is hereby demanded in an amount equal to the lesser of (a) the Amount Owing and (b) the face amount of the Letter of Credit as of the date hereof.

(iv) The Letter of Credit has not expired prior to the delivery of this letter and the accompanying sight draft.

(v) In accordance with the terms of the Letter of Credit, the payment hereby demanded is requested to be made by wire transfer to the following account:

[________________________]
[________________________]
[________________________]
Further Credit to: [Account Title]
[Account No. ______________]

IN WITNESS WHEREOF, the undersigned have executed and delivered this certificate as of this _____ day of __________, 20[ ].

_______________

By: _________________________
Name: _______________________
Title: ________________________

_______________

By: _________________________
Name: _______________________
Title: ________________________

**EXHIBIT B**

IRREVOCABLE STANDBY LETTER OF CREDIT NO. _________

Re: Reduction of Face Amount

___________________________
___________________________
___________________________
___________________________

___________________________
___________________________
___________________________
___________________________

Ladies and Gentlemen:

The undersigned refer to your Letter of Credit No. _______ (the "Letter of Credit"). Capitalized terms used but not defined herein, shall have the meaning assigned to them in the Letter of Credit. The undersigned, duly authorized officers of _______________ and of _______________, in their respective capacities as Beneficiaries of the Letter of Credit hereby confirms to you that the face amount of the Letter of Credit No. _________ shall be reduced from its original face amount to a new face amount of $_________.

IN WITNESS WHEREOF, the undersigned have executed and delivered this certificate as of this _____ day of __________, 20[ ].

___________________

By: ___________________________
Name: ___________________________
Title: ___________________________

___________________

By: ___________________________
Name: ___________________________
Title: ___________________________

**Deb Shops**
**Exhibit 4.1 (c)**
**Occupancy per Diem**

| Store # | Store Name | Occupancy – Per Diem: Rnt,Cam,Ins,Fees | Utilities | Repairs/Maint | Taxes | 5311-000 Loss Prevention | 5315-000 Store POS Expense | 5380-000 Refuse | 5390-000 Exterminator | 5410-000 Telephone | 7410-150 Data Collection | 7510 Data Services | 8009-000 Loss Prevention Recovery | Total | % Rent: Lease Commencement | Lease Expiration | % Rent Rate | Breakpoint Rent: Lease Commencement | Lease Expiration | BreakPoint 1 | PercRate | BreakPoint 2 | PercRate | BreakPoint 3 | PercRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Berkshire | 273 | 43 | 14 | 71 | 5 | 0 | 4 | - | 6 | - | - | - | 416 | 2/1/2014 | 1/31/2015 | 15.0% | | | | | | | | |
| 7 | East End Shopping Ctr | 49 | 30 | 130 | 0 | 5 | 0 | 7 | - | 4 | - | - | - | 225 | 2/1/2013 | MTM | 6.0% | | | | | | | | |
| 8 | Colonial Park | 209 | 51 | 10 | 32 | 5 | 0 | 13 | - | 5 | - | - | - | 324 | | | | | | | | | | | |
| 9 | Coventry | 41 | 28 | 36 | 0 | 5 | 0 | 10 | - | 5 | - | - | - | 124 | 2/1/2014 | 1/31/2016 | 3.0% | | | | | | | | |
| 11 | Oxford Valley | 219 | 122 | 20 | 1 | 5 | 0 | 14 | - | 4 | - | - | - | 385 | | | | | | | | | | | |
| 12 | Viewmont | 459 | 45 | 13 | 46 | 5 | 0 | 6 | - | 5 | - | - | - | 578 | | | | 2/1/2014 | 1/31/2016 | 1,646,910 | 5.0% | - | 0.0% | - | 0.0% |
| 15 | Palmer Park | 218 | 39 | 27 | 1 | 5 | 0 | 7 | - | 6 | - | - | - | 302 | 2/1/2012 | 1/31/2015 | 12.0% | | | | | | | | |
| 16 | Lehigh Valley | 1,316 | 93 | 17 | 98 | 5 | 0 | 17 | 1 | 6 | - | - | - | 1,553 | | | | 9/12/2013 | 1/31/2019 | 4,714,517 | 6.0% | - | 0.0% | - | 0.0% |
| 18 | Ohio Valley | 583 | 83 | 54 | 88 | 5 | 0 | 10 | - | 5 | - | - | - | 827 | | | | 2/1/2012 | 1/31/2017 | 1,175,000 | 5.0% | - | 0.0% | - | 0.0% |
| 20 | Deptford | 800 | 117 | 47 | 0 | 5 | - | - | - | 23 | - | - | - | 991 | | | | 2/1/2014 | 1/31/2015 | 2,657,080 | 5.0% | - | 0.0% | - | 0.0% |
| 22 | Cumberland | 141 | 19 | 29 | 0 | 5 | 0 | 5 | - | 5 | - | - | - | 204 | 2/1/2013 | 1/31/2015 | 12.0% | | | | | | | | |
| 23 | Jersey Gardens | 537 | 41 | 30 | 0 | 5 | - | - | - | 22 | - | - | - | 635 | | | | 2/1/2014 | 1/31/2015 | 1,400,000 | 5.0% | - | 0.0% | - | 0.0% |
| 27 | Connecticut Post | 248 | 48 | 26 | 0 | 5 | 0 | 22 | - | 5 | - | - | - | 354 | | | | 1/1/2015 | 1/31/2017 | 1,700,000 | 8.0% | 1,800,000 | 5.0% | - | 0.0% |
| 29 | Cherry Hill | 805 | 87 | 16 | 303 | 5 | 0 | 13 | - | 5 | - | - | - | 1,234 | | | | 2/1/2011 | 1/31/2016 | 1,549,998 | 5.0% | - | 0.0% | - | 0.0% |
| 31 | Gateway | 463 | 40 | 20 | 223 | 5 | 0 | 9 | - | 4 | - | - | - | 764 | | | | 2/1/2013 | 1/31/2017 | 1,750,000 | 5.0% | - | 0.0% | - | 0.0% |
| 32 | Roosevelt | 644 | 79 | 32 | 85 | 5 | 0 | 8 | - | 8 | - | - | - | 861 | | | | 2/1/2014 | 1/31/2019 | 1,800,000 | 5.0% | - | 0.0% | - | 0.0% |
| 33 | University | 391 | 66 | 18 | 0 | 5 | 0 | - | - | 7 | - | - | - | 486 | | | | 2/1/2011 | 1/31/2015 | 1,400,000 | 5.0% | - | 0.0% | - | 0.0% |
| 34 | Stroud | 291 | 37 | 89 | 0 | 5 | 0 | 4 | - | 4 | - | - | - | 430 | | | | 10/1/2011 | 1/31/2015 | 846,154 | 13.0% | - | 0.0% | - | 0.0% |
| 37 | Park City Ctr | 374 | 162 | 28 | 23 | 5 | 0 | 11 | - | 7 | - | - | - | 610 | | | | 2/1/2014 | 1/31/2019 | 1,700,000 | 5.0% | - | 0.0% | - | 0.0% |
| 38 | Century III | 194 | 31 | 21 | 3 | 5 | 0 | 17 | - | 5 | - | - | - | 276 | 2/1/2014 | 1/31/2015 | 10.0% | | | | | | | | |
| 40 | Susquehanna Valley | 65 | 21 | 15 | 0 | 5 | 0 | - | - | 4 | - | - | - | 109 | | | | 2/1/2014 | 1/31/2015 | 416,667 | 6.0% | - | 0.0% | - | 0.0% |
| 41 | Conestoga | 248 | 39 | 35 | 0 | 5 | 0 | - | - | 5 | - | - | - | 331 | | | | 2/1/2012 | 1/31/2015 | 1,000,000 | 5.0% | - | 0.0% | - | 0.0% |
| 42 | Lincoln | 341 | 38 | 26 | 62 | 5 | 0 | 8 | - | 6 | - | - | - | 486 | | | | 2/1/2011 | 1/31/2016 | 1,150,000 | 5.0% | - | 0.0% | - | 0.0% |
| 43 | Grand Traverse | 481 | 30 | 22 | 1 | 5 | 0 | 18 | - | 5 | - | - | - | 560 | | | | 2/1/2014 | 1/31/2015 | 1,808,365 | 5.0% | - | 0.0% | - | 0.0% |
| 45 | Greendale | 280 | 66 | 14 | 59 | 5 | 0 | 18 | - | 5 | - | - | - | 447 | | | | 2/1/2014 | 1/31/2016 | 740,029 | 5.0% | - | 0.0% | - | 0.0% |
| 46 | Galleria at Crystal Run | 416 | 43 | 58 | 0 | 5 | 0 | - | - | 6 | - | - | - | 528 | | | | | | | | | | | |
| 48 | Eastern Hills | 268 | 43 | 89 | 0 | 5 | 0 | 7 | - | 5 | - | - | - | 417 | | | | 6/1/2013 | 1/31/2016 | 1,350,000 | 5.0% | - | 0.0% | - | 0.0% |
| 49 | Holyoke at Ingleside | 742 | 57 | 19 | 190 | 5 | 0 | 2 | - | 7 | - | - | - | 1,021 | | | | 5/2/2014 | 1/31/2017 | 1,875,000 | 5.0% | - | 0.0% | - | 0.0% |
| 50 | Auburn | 176 | 46 | 17 | 0 | 5 | 0 | 3 | - | 4 | - | - | - | 251 | | | | 2/1/2013 | 1/31/2015 | 800,000 | 8.0% | - | 0.0% | - | 0.0% |
| 51 | Rockaway Townsquare | 520 | 38 | 18 | 84 | 5 | 0 | 17 | - | 4 | - | - | - | 685 | | | | 2/1/2012 | 1/31/2017 | 1,450,000 | 10.0% | 1,600,000 | 5.0% | - | 0.0% |
| 52 | Logan Valley | 322 | 24 | 6 | 0 | 5 | 0 | 8 | - | 4 | - | - | - | 369 | | | | 2/1/2014 | 1/31/2015 | 2,472,820 | 5.0% | - | 0.0% | - | 0.0% |
| 54 | Northfield Sq | 142 | 23 | 9 | 0 | 5 | 0 | 12 | - | 4 | - | - | - | 197 | | | | 2/1/2013 | 1/31/2015 | 1,050,000 | 5.0% | - | 0.0% | - | 0.0% |
| 57 | Oak Park | 355 | - | 23 | 0 | 5 | 0 | 9 | - | 5 | - | - | - | 397 | 2/1/2014 | 1/31/2017 | 9.0% | | | | | | | | |
| 59 | Silver City Galleria | 186 | 66 | 10 | - | 5 | 0 | 16 | - | 3 | - | - | - | 285 | 3/1/2014 | 2/29/2016 | 8.0% | | | | | | | | |
| 62 | Garden City Plaza | 310 | 31 | 7 | 47 | 5 | 0 | 1 | - | 5 | - | - | - | 406 | | | | 2/1/2012 | 1/31/2015 | 1,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 63 | Walnut Sq | 198 | 42 | 31 | 18 | 5 | 0 | - | - | 4 | - | - | - | 299 | | | | 2/1/2012 | 1/31/2015 | 625,000 | 12.0% | - | 0.0% | - | 0.0% |
| 67 | Swansea | 156 | 77 | 24 | 2 | 5 | 0 | 8 | - | 6 | - | - | - | 278 | | | | 4/1/2014 | 1/31/2015 | 750,000 | 8.0% | - | 0.0% | - | 0.0% |
| 69 | Huntington | 498 | 63 | 76 | 44 | 5 | 0 | 3 | - | 5 | - | - | - | 694 | | | | 2/1/2012 | 1/31/2017 | 1,680,377 | 5.0% | - | 0.0% | - | 0.0% |
| 70 | Schuylkill | 49 | 63 | 20 | 0 | 5 | 0 | 3 | - | 5 | - | - | - | 144 | 2/1/2014 | 1/31/2015 | 5.0% | | | | | | | | |
| 71 | Neshaminy | 209 | - | 21 | 1 | 5 | 0 | 18 | - | 2 | - | - | - | 256 | | | | 2/1/2012 | 1/31/2017 | 1,000,000 | 8.0% | - | 0.0% | - | 0.0% |
| 74 | Crossroads | 378 | 35 | 20 | 0 | 5 | 0 | 8 | - | 5 | - | - | - | 452 | | | | 2/1/2011 | 1/31/2016 | 1,350,000 | 5.0% | - | 0.0% | - | 0.0% |
| 76 | Fingerlakes | 161 | 49 | 7 | 0 | 5 | 0 | - | - | 6 | - | - | - | 229 | 2/1/2014 | 1/31/2015 | 8.0% | | | | | | | | |
| 77 | Sangertown Sq | 653 | 73 | 35 | 0 | 5 | 0 | - | - | 7 | - | - | - | 774 | | | | 10/1/2013 | 1/31/2016 | 2,189,400 | 5.0% | - | 0.0% | - | 0.0% |
| 78 | Eastwood | 436 | 86 | 76 | 28 | 5 | 0 | 8 | - | 4 | - | - | - | 643 | | | | 2/1/2011 | 1/31/2016 | 1,620,000 | 5.0% | - | 0.0% | - | 0.0% |
| 79 | Spotsylvania | 657 | 57 | 61 | 46 | 5 | 0 | 7 | - | 5 | - | - | - | 837 | | | | 2/1/2013 | 1/31/2018 | 2,268,000 | 5.0% | - | 0.0% | - | 0.0% |
| 81 | Pittsburgh Mills | 365 | 34 | 28 | 1 | 5 | 0 | - | - | 4 | - | - | - | 437 | | | | 8/31/2009 | 1/31/2015 | 1,300,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 82 | Clearview | 157 | 98 | 15 | 0 | 5 | 0 | - | - | 6 | - | - | - | 282 | | | | 2/1/2014 | 1/31/2015 | 700,000 | 10.0% | - | 0.0% | - | 0.0% |
| 85 | Apple Blossom | 378 | 40 | 46 | 20 | 5 | 0 | 10 | - | 5 | - | - | - | 504 | | | | 11/1/2011 | 1/31/2015 | 875,000 | 16.0% | - | 0.0% | - | 0.0% |
| 86 | Chambersburg | 121 | 24 | 13 | 0 | 5 | 0 | 4 | - | 4 | - | - | - | 171 | 2/1/2014 | 1/31/2017 | 8.0% | | | | | | | | |
| 87 | Monroeville | 365 | 82 | 14 | 1 | 5 | 0 | - | - | 5 | - | - | - | 471 | | | | 10/1/2011 | 2/28/2015 | 733,333 | 15.0% | - | 0.0% | - | 0.0% |
| 89 | Fashion Outlets | 536 | 34 | 35 | 0 | 5 | 0 | 12 | - | 5 | - | - | - | 627 | | | | 2/1/2014 | 1/31/2015 | 2,057,800 | 10.0% | - | 0.0% | - | 0.0% |
| 90 | Hudson Valley | 114 | 28 | 20 | 0 | 5 | 0 | 3 | - | 5 | - | - | - | 175 | 2/1/2014 | 1/31/2016 | 9.0% | | | | | | | | |
| 91 | Southpark Ctr | 732 | 31 | 29 | 194 | 5 | 0 | - | - | 5 | - | - | - | 996 | | | | 2/1/2013 | 1/31/2018 | 1,550,000 | 10.0% | 1,600,000 | 5.0% | - | 0.0% |
| 92 | Colony Sq | 148 | 49 | 24 | 0 | 5 | 0 | 18 | - | 5 | - | - | - | 248 | | | | 2/1/2012 | 1/31/2015 | 400,000 | 10.0% | - | 0.0% | - | 0.0% |
| 93 | Dayton | 470 | 44 | 49 | 138 | 5 | 0 | 14 | - | 4 | - | - | - | 724 | | | | 2/1/2013 | 1/31/2015 | 1,708,800 | 5.0% | - | 0.0% | - | 0.0% |
| 96 | Prices Corner | 327 | 70 | 90 | 1 | 5 | 0 | 6 | - | 5 | - | - | - | 503 | | | | 2/1/2014 | 1/31/2020 | 2,505,160 | 5.0% | - | 0.0% | - | 0.0% |
| 97 | Chapel Hill | 571 | 54 | 12 | 114 | 5 | 0 | - | - | 5 | - | - | - | 762 | | | | 2/1/2011 | 1/31/2016 | 2,000,000 | 5.0% | - | 0.0% | - | 0.0% |
| 98 | Arnot | 313 | 40 | 19 | 0 | 5 | 0 | - | - | 5 | - | - | - | 381 | | | | 2/1/2014 | 1/31/2019 | 1,400,000 | 5.0% | - | 0.0% | - | 0.0% |
| 99 | Springfield Commons | 458 | 31 | 40 | 54 | 5 | 0 | 6 | - | 5 | - | - | - | 597 | | | | 2/1/2014 | 1/31/2019 | 2,750,000 | 4.0% | - | 0.0% | - | 0.0% |
| 103 | Honey Creek | 233 | 16 | 49 | 34 | 5 | 0 | - | - | 6 | - | - | - | 344 | | | | 2/1/2014 | 1/31/2019 | 705,000 | 10.0% | - | 0.0% | - | 0.0% |
| 104 | Glenbrook Sq | 653 | 49 | 26 | 132 | 5 | 0 | - | - | 5 | - | - | - | 870 | | | | 2/1/2013 | 1/31/2018 | 1,800,000 | 5.0% | - | 0.0% | - | 0.0% |
| 105 | Spring Hill | 214 | 33 | 13 | 1 | 5 | 0 | 17 | - | 4 | - | - | - | 287 | | | | | | | | | | | |
| 106 | Stratford Sq | 213 | 46 | 11 | 0 | 5 | 0 | 11 | - | 4 | - | - | - | 291 | | | | 2/1/2014 | 1/31/2019 | 875,000 | 8.0% | - | 0.0% | - | 0.0% |
| 108 | Beaver Valley | 456 | 40 | 70 | 5 | 5 | 0 | - | - | 5 | - | - | - | 581 | | | | 2/1/2011 | 1/31/2015 | 2,180,000 | 5.0% | - | 0.0% | - | 0.0% |
| 109 | Ford City | 151 | 61 | 28 | 3 | 5 | 0 | 2 | - | 4 | - | - | - | 254 | | | | | | | | | | | |
| 111 | Lima | 401 | 40 | 70 | 26 | 5 | 0 | 11 | - | 6 | - | - | - | 559 | | | | 2/1/2010 | 1/31/2015 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 112 | Aviation | 424 | 23 | 22 | 37 | 5 | 0 | 3 | - | 5 | - | - | - | 519 | | | | 10/1/2013 | 1/31/2016 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 113 | Chapel Hills | 211 | 33 | 27 | 0 | 5 | 0 | 8 | - | 4 | - | - | - | 290 | | | | 2/1/2014 | 1/31/2015 | 700,000 | 10.0% | - | 0.0% | - | 0.0% |
| 116 | Audubon Crossings | 288 | 32 | 13 | 58 | 5 | 0 | - | - | 4 | - | - | - | 400 | | | | 2/1/2014 | 1/31/2016 | 1,846,760 | 5.0% | - | 0.0% | - | 0.0% |
| 117 | Wausau Ctr | 239 | 43 | 10 | 4 | 5 | 0 | - | - | 5 | - | - | - | 306 | | | | | | | | | | | |
| 119 | Lake View Sq | 186 | 36 | 36 | 2 | 5 | 0 | 9 | - | 4 | - | - | - | 278 | 2/1/2014 | 1/31/2015 | 9.0% | | | | | | | | |
| 120 | Macomb | 506 | 53 | 23 | 9 | 5 | 0 | 6 | - | 12 | - | 7 | - | 622 | | | | 2/1/2011 | 1/31/2016 | 1,400,000 | 5.0% | - | 0.0% | - | 0.0% |
| 121 | Florence | 318 | 26 | 18 | 53 | 5 | 0 | 10 | - | 6 | - | - | - | 437 | | | | 2/1/2014 | 1/31/2015 | 1,060,900 | 10.0% | - | 0.0% | - | 0.0% |
| 122 | Newport on the Levee | 105 | - | 11 | 0 | 5 | 0 | 12 | - | 5 | - | - | - | 138 | 2/1/2014 | 1/31/2015 | 6.0% | | | | | | | | |
| 124 | The Market Place | 707 | 70 | 24 | 124 | 5 | 0 | 11 | - | 4 | - | - | - | 945 | | | | 10/1/2013 | 1/31/2016 | 2,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 125 | Augusta Marketplace | 516 | 79 | 21 | 70 | 5 | 0 | - | - | 3 | - | - | - | 694 | | | | 2/1/2011 | 1/31/2016 | 1,450,000 | 5.0% | - | 0.0% | - | 0.0% |
| 126 | Shoppes on Maine | 309 | 33 | 16 | 26 | 5 | 0 | - | - | 4 | - | - | - | 393 | | | | 2/1/2014 | 1/31/2019 | 2,552,226 | 4.0% | - | 0.0% | - | 0.0% |
| 127 | Grand Central | 326 | 15 | 38 | 12 | 5 | 0 | 6 | - | 4 | - | - | - | 405 | | | | 7/1/2012 | 1/31/2017 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 128 | Miller Hill | 450 | 10 | 32 | 0 | 5 | 0 | - | - | 4 | - | - | - | 501 | | | | 2/1/2014 | 1/31/2017 | 3,449,742 | 5.0% | - | 0.0% | - | 0.0% |
| 130 | Riverdale Village | 466 | 41 | 63 | 121 | 5 | 0 | 3 | - | 4 | - | - | - | 702 | | | | 2/1/2012 | 1/31/2017 | 2,300,000 | 5.0% | - | 0.0% | - | 0.0% |
| 131 | Charleston Town Ctr | 544 | 56 | 34 | 132 | 5 | 0 | 6 | - | 6 | - | - | - | 784 | | | | 2/1/2012 | 1/31/2017 | 1,564,600 | 5.0% | - | 0.0% | - | 0.0% |
| 133 | Quincy | 203 | 21 | 9 | 0 | 5 | 0 | 1 | - | 4 | - | - | - | 243 | 1/0/1900 | stay no inv | 9.0% | 12/1/2013 | 1/31/2017 | 1,273,000 | 5.0% | - | 0.0% | - | 0.0% |
| 134 | Crossgates | 445 | 64 | 57 | 86 | 5 | 0 | - | - | 7 | - | - | - | 663 | | | | 2/1/2012 | 1/31/2017 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 135 | Eastland | 370 | 27 | 12 | 44 | 5 | 0 | 11 | - | 4 | - | - | - | 473 | | | | 2/1/2010 | 1/31/2015 | 1,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 137 | Cherryvale | 381 | 102 | 26 | 0 | 5 | 0 | - | - | 4 | - | - | - | 519 | | | | 2/1/2010 | 1/31/2015 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 138 | The Crossroads | 524 | 64 | 29 | 1 | 5 | 0 | 12 | - | 5 | - | - | - | 640 | | | | 2/1/2012 | 1/31/2017 | 3,755,940 | 5.0% | - | 0.0% | - | 0.0% |
| 139 | Meridian | 291 | 25 | 70 | 1 | 5 | 0 | 5 | - | 4 | - | - | - | 401 | | | | 10/1/2011 | 1/31/2015 | 733,333 | 15.0% | - | 0.0% | - | 0.0% |
| 141 | Southridge Shopping Ctr | 981 | - | 21 | 57 | 5 | 0 | 5 | 1 | 10 | - | - | - | 1,081 | | | | 8/30/2013 | 1/31/2019 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 142 | Memorial | 65 | 39 | 33 | 0 | 5 | 0 | - | - | 5 | - | - | - | 148 | 2/1/2013 | MTM | 4.0% | | | | | | | | |
| 144 | East Towne | 543 | 74 | 21 | 137 | 5 | 1 | 10 | 1 | 4 | - | - | - | 796 | | | | 2/1/2010 | 1/31/2015 | 1,264,000 | 5.0% | - | 0.0% | - | 0.0% |
| 145 | Sikes Senter | 260 | 75 | 19 | 24 | 5 | 0 | 10 | - | 4 | - | - | - | 397 | | | | 2/1/2012 | 1/31/2015 | 583,333 | 12.0% | - | 0.0% | - | 0.0% |
| 146 | Grapevine Mills | 395 | 58 | 25 | 10 | 5 | 0 | - | - | 6 | - | - | - | 499 | | | | 2/1/2014 | 1/31/2019 | 1,400,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 147 | Westgate | 493 | 24 | 45 | 124 | 5 | 0 | - | - | 8 | - | - | - | 700 | | | | 2/1/2012 | 1/31/2017 | 1,949,360 | 5.0% | - | 0.0% | - | 0.0% |
| 148 | Ingram Park | 500 | 36 | 31 | 44 | 5 | 0 | 9 | - | 8 | - | - | - | 633 | | | | 2/1/2013 | 1/31/2018 | 2,164,400 | 5.0% | - | 0.0% | - | 0.0% |
| 149 | Fox River | 585 | 69 | 18 | 44 | 5 | 0 | 11 | - | 5 | - | - | - | 735 | | | | 2/1/2011 | 1/31/2016 | 3,049,252 | 5.0% | - | 0.0% | - | 0.0% |
| 150 | Southpark | 232 | 40 | 22 | 0 | 5 | 0 | 9 | - | 5 | - | - | - | 313 | | | | 3/1/2006 | 1/31/2017 | 875,000 | 8.0% | - | 0.0% | - | 0.0% |
| 151 | Eastland | 391 | 71 | 27 | 0 | 5 | 0 | 3 | - | 6 | - | - | - | 503 | | | | 2/1/2014 | 1/31/2015 | 1,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 153 | Piedmont | 432 | 47 | 6 | 14 | 5 | 0 | 4 | - | 5 | - | - | - | 514 | | | | 2/1/2014 | 1/31/2019 | 1,480,510 | 5.0% | - | 0.0% | - | 0.0% |
| 154 | Bristol | 55 | 26 | 7 | 14 | 5 | 0 | - | - | 5 | - | - | - | 111 | 6/1/2014 | 1/31/2019 | 5.0% | | | | | | | | |

**Deb Shops**
**Exhibit 4.1 (c)**
**Occupancy per Diem**

| Store # | Store Name | Occupancy – Per Diem: Rnt,Cam,Ins,Fees | Utilities | Repairs/Maint | Taxes | 5311-000 Loss Prevention | 5315-000 Store POS Expense | 5380-000 Refuse | 5390-000 Exterminator | 5410-000 Telephone | 7410-150 Data Collection | 7510 Data Services | 8009-000 Loss Prevention Recovery | Total | % Rent: Lease Commencement | % Rent: Lease Expiration | % Rent Rate | Breakpoint Rent: Lease Commencement | Breakpoint Rent: Lease Expiration | BreakPoint 1 | PercRate | BreakPoint 2 | PercRate | BreakPoint 3 | PercRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | Manassas | 415 | 79 | 9 | 130 | 5 | 0 | 18 | - | 3 | - | - | - | 658 | | | | 10/1/2013 | 1/31/2017 | 1,574,320 | 5.0% | - | 0.0% | - | 0.0% |
| 158 | Crystal Shopping Ctr | 274 | 26 | 13 | 89 | 5 | 0 | 8 | - | 4 | - | - | - | 420 | | | | 2/1/2014 | 1/31/2015 | 1,280,000 | 5.0% | - | 0.0% | - | 0.0% |
| 159 | Burnsville Ctr | 479 | - | 38 | 0 | 5 | 0 | - | - | 4 | - | - | - | 527 | | | | 2/1/2014 | 1/31/2015 | 1,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 161 | Dubois | 146 | 30 | 8 | 0 | 5 | 0 | 4 | - | 5 | - | - | - | 199 | 11/1/2012 | 10/31/2015 | 8.0% | | | | | | | | |
| 165 | Northtown | 569 | 83 | 47 | 40 | 5 | 0 | 22 | - | 4 | - | - | - | 770 | | | | 2/1/2011 | 1/31/2016 | 2,720,480 | 5.0% | - | 0.0% | - | 0.0% |
| 166 | Courtland Ctr | 104 | - | 8 | 2 | 5 | 0 | - | - | 6 | - | - | - | 126 | | | | 2/1/2013 | 1/31/2016 | 650,000 | 5.0% | - | 0.0% | - | 0.0% |
| 167 | Fashion Sq | 378 | 42 | 17 | 1 | 5 | 0 | 12 | - | 4 | - | - | - | 459 | | | | 2/1/2014 | 1/31/2015 | 1,116,885 | 13.0% | - | 0.0% | - | 0.0% |
| 168 | Jackson Crossing | 368 | 42 | 12 | 1 | 5 | 0 | 5 | 2 | 4 | - | - | - | 439 | | | | 2/1/2013 | 1/31/2018 | 1,756,440 | 5.0% | - | 0.0% | - | 0.0% |
| 169 | Adrian | 110 | 45 | 22 | 1 | 5 | 0 | 11 | - | 5 | - | - | - | 198 | 2/1/2014 | 1/31/2015 | 7.0% | | | | | | | | |
| 170 | Fox Valley Ctr | 752 | 79 | 26 | 168 | 5 | 0 | 6 | - | 4 | - | - | - | 1,040 | | | | | | | | | | | |
| 172 | North Riverside Park | 611 | 71 | 46 | 24 | 5 | 0 | 7 | 1 | 4 | - | - | - | 770 | | | | 2/1/2014 | 1/31/2015 | 1,339,391 | 5.0% | - | 0.0% | - | 0.0% |
| 173 | Frontier | 204 | 36 | 17 | 1 | 5 | 1 | - | 1 | 4 | - | - | - | 269 | | | | 2/1/2012 | 1/31/2015 | 650,000 | 10.0% | - | 0.0% | - | 0.0% |
| 174 | Eastridge | 252 | 41 | 5 | 1 | 5 | 0 | 3 | - | 4 | - | - | - | 312 | | | | 2/1/2013 | 1/31/2018 | 1,093,100 | 5.0% | - | 0.0% | - | 0.0% |
| 175 | Mesa | 296 | - | 24 | 0 | 5 | 0 | - | - | 5 | - | - | - | 329 | | | | 2/1/2014 | 1/31/2015 | 1,509,172 | 5.0% | - | 0.0% | - | 0.0% |
| 177 | Colorado Mills | 442 | 48 | 15 | 0 | 5 | 0 | - | - | 5 | - | - | - | 516 | | | | 2/1/2013 | 1/31/2016 | 1,400,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 178 | Town Center at Aurora | 298 | - | 15 | 0 | 5 | 0 | 12 | - | 4 | - | - | - | 333 | | | | 2/25/2009 | 1/31/2015 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 179 | Chicago Ridge | 391 | 34 | 31 | 0 | 5 | 0 | 11 | - | 4 | - | - | - | 476 | | | | 8/14/2012 | 1/31/2018 | 1,875,000 | 5.0% | - | 0.0% | - | 0.0% |
| 180 | River Hills | 306 | 58 | 75 | 0 | 5 | 0 | 7 | - | 5 | - | - | - | 457 | | | | 5/1/2013 | 1/31/2019 | 1,000,000 | 10.0% | - | 0.0% | - | 0.0% |
| 182 | Country Club | 464 | 54 | 17 | 7 | 5 | 0 | 2 | - | 3 | - | - | - | 552 | | | | 2/1/2014 | 1/31/2015 | 2,343,750 | 5.0% | - | 0.0% | - | 0.0% |
| 183 | White Oaks | 319 | - | 43 | 0 | 5 | 0 | 6 | - | 5 | - | - | - | 379 | | | | 2/1/2014 | 1/31/2019 | 1,200,000 | 10.0% | 1,300,000 | 5.0% | - | 0.0% |
| 184 | Village | 133 | 40 | 30 | 0 | 5 | 0 | 3 | - | 5 | - | - | - | 216 | 2/1/2013 | 1/31/2015 | 7.0% | | | | | | | | |
| 187 | St. Louis Outlet Center | 248 | 34 | 17 | 2 | 5 | 0 | - | - | 4 | - | - | - | 309 | | | | 4/1/2014 | 3/31/2016 | 1,054,788 | 9.0% | - | 0.0% | - | 0.0% |
| 188 | University | 156 | 36 | 35 | 3 | 5 | 0 | - | - | 4 | - | - | - | 239 | | | | 4/1/2011 | 1/31/2017 | 750,000 | 8.0% | 1,500,000 | 5.0% | - | 0.0% |
| 189 | Valley View | 952 | 79 | 10 | 136 | 5 | 0 | 6 | - | 4 | - | - | - | 1,191 | | | | 1/1/2013 | 1/31/2016 | 2,462,720 | 5.0% | - | 0.0% | - | 0.0% |
| 190 | Provo Town Ctr | 248 | 26 | 39 | 15 | 5 | 0 | 7 | - | 5 | - | - | - | 344 | 2/1/2014 | 1/31/2015 | 15.0% | | | | | | | | |
| 191 | Forest | 153 | 39 | 16 | 3 | 5 | 0 | 8 | - | 4 | - | - | - | 229 | 2/1/2013 | 1/31/2015 | 7.0% | | | | | | | | |
| 192 | Regency | 156 | 47 | 40 | 2 | 5 | 0 | - | - | 5 | - | - | - | 255 | | | | 2/1/2013 | 1/31/2016 | 600,000 | 10.0% | - | 0.0% | - | 0.0% |
| 194 | Merle Hay | 391 | 20 | 13 | 0 | 5 | 0 | - | - | 6 | - | - | - | 436 | | | | 8/25/2013 | 1/31/2019 | 2,142,857 | 5.0% | - | 0.0% | - | 0.0% |
| 195 | Village Shopping Ctr | 270 | 43 | 29 | 39 | 5 | 0 | 7 | - | 4 | - | - | - | 396 | | | | 2/1/2014 | 1/31/2016 | 2,012,500 | 3.0% | - | 0.0% | - | 0.0% |
| 197 | Hutchinson | 156 | - | 23 | 0 | 5 | 0 | - | - | 6 | - | - | - | 191 | | | | | | | | | | | |
| 198 | Crossroads Ctr | 577 | 20 | 26 | 138 | 5 | 0 | 14 | - | 4 | - | - | - | 783 | | | | 2/1/2012 | 1/31/2017 | 1,800,000 | 5.0% | - | 0.0% | - | 0.0% |
| 199 | Paul Bunyan | 140 | 57 | 24 | 0 | 5 | 0 | - | - | 4 | - | - | - | 230 | | | | 2/1/2014 | 1/31/2019 | 669,353 | 8.0% | - | 0.0% | - | 0.0% |
| 200 | Maplewood | 323 | 30 | 35 | 0 | 5 | 0 | 9 | - | 4 | - | 40 | - | 447 | | | | 2/1/2013 | 1/31/2018 | 1,000,000 | 10.0% | 1,600,000 | 5.0% | - | 0.0% |
| 202 | Rockingham Park | 565 | 34 | 7 | 59 | 5 | 0 | 17 | - | 5 | - | - | - | 692 | | | | 2/1/2011 | 1/31/2016 | 1,735,340 | 5.0% | - | 0.0% | - | 0.0% |
| 203 | Pheasant Lane | 410 | 26 | 27 | 0 | 5 | 0 | - | - | 3 | - | - | - | 472 | | | | 2/1/2011 | 1/31/2016 | 1,550,000 | 10.0% | 1,700,000 | 5.0% | - | 0.0% |
| 205 | Square One | 551 | 90 | 9 | 12 | 5 | 0 | 25 | 1 | 5 | - | - | - | 698 | | | | 11/1/2011 | 1/31/2017 | 1,055,556 | 18.0% | - | 0.0% | - | 0.0% |
| 206 | Emerald Sq | 472 | 64 | 7 | 1 | 5 | 0 | 15 | - | 6 | - | - | - | 570 | | | | 11/1/2011 | 1/31/2017 | 882,353 | 17.0% | - | 0.0% | - | 0.0% |
| 207 | Eastfield | 172 | 55 | 12 | 2 | 5 | 0 | 24 | - | 4 | - | - | - | 274 | 2/1/2014 | 1/31/2015 | 10.0% | | | | | | | | |
| 208 | Hanover | 248 | 53 | 37 | 1 | 5 | 0 | 32 | 1 | 6 | - | - | - | 382 | | | | 5/1/2014 | 1/31/2017 | 1,400,000 | 5.0% | - | 0.0% | - | 0.0% |
| 209 | Columbia | 444 | 57 | 40 | 33 | 5 | 0 | 9 | - | 3 | - | - | - | 591 | | | | 2/1/2014 | 1/31/2019 | 1,918,720 | 5.0% | - | 0.0% | - | 0.0% |
| 210 | The Citadel | 369 | 42 | 16 | 0 | 5 | 0 | 11 | - | 4 | - | - | - | 448 | | | | 2/1/2012 | 1/31/2020 | 1,414,000 | 5.0% | - | 0.0% | - | 0.0% |
| 211 | Columbia | 445 | 72 | 16 | 0 | 5 | 0 | 3 | - | 5 | - | - | - | 546 | | | | 2/1/2012 | 1/31/2015 | 1,100,000 | 10.0% | - | 0.0% | - | 0.0% |
| 212 | The Marketplace | 328 | 27 | 20 | 0 | 5 | 0 | 3 | - | 4 | - | - | - | 387 | 5/1/2014 | 1/31/2017 | 12.0% | | | | | | | | |
| 213 | Lindale | 323 | 26 | 78 | 0 | 5 | 0 | - | - | 5 | - | - | - | 437 | | | | 2/1/2014 | 1/31/2015 | 1,396,641 | 5.0% | - | 0.0% | - | 0.0% |
| 214 | Southern Hills | 453 | 29 | 64 | 0 | 5 | 0 | 6 | - | 4 | - | - | - | 561 | | | | 2/1/2014 | 1/31/2015 | 1,512,939 | 5.0% | - | 0.0% | - | 0.0% |
| 215 | Kennedy | 315 | 56 | 62 | 39 | 5 | 0 | 8 | - | 4 | - | - | - | 488 | | | | 2/1/2013 | 1/31/2015 | 750,000 | 10.0% | - | 0.0% | - | 0.0% |
| 216 | Washington Sq | 112 | 47 | 14 | 0 | 5 | 0 | 4 | - | 5 | - | - | - | 188 | 2/1/2014 | 1/31/2015 | 7.0% | | | | | | | | |
| 218 | Galleria | 199 | 29 | 44 | 0 | 5 | 0 | 2 | - | 7 | - | - | - | 285 | 3/1/2013 | 1/31/2016 | 10.0% | | | | | | | | |
| 219 | University Park | 348 | 28 | 19 | - | 5 | 0 | 5 | - | 5 | - | - | - | 409 | | | | 2/1/2014 | 1/31/2019 | 1,802,400 | 5.0% | - | 0.0% | - | 0.0% |
| 220 | Richmond Centre | 396 | 31 | 16 | 27 | 5 | 0 | 3 | - | 6 | - | - | - | 483 | | | | 4/8/2009 | 1/31/2015 | 3,375,900 | 4.0% | - | 0.0% | - | 0.0% |
| 221 | Northwest Plaza | 281 | 50 | 79 | 74 | 5 | 0 | 6 | 1 | 5 | - | - | - | 501 | | | | 2/1/2012 | 1/31/2015 | 1,275,000 | 5.0% | - | 0.0% | - | 0.0% |
| 223 | Salmon Run | 335 | 53 | 11 | 0 | 5 | 0 | - | - | 5 | - | - | - | 409 | | | | 6/1/2014 | 1/31/2017 | 900,000 | 5.0% | - | 0.0% | - | 0.0% |
| 224 | Midland | 130 | 101 | 22 | 1 | 5 | 0 | - | - | 5 | - | - | - | 263 | | | | 3/1/2011 | 1/31/2021 | 714,285 | 7.0% | 800,000 | 8.0% | 1,000,000 | 10.0% |
| 225 | Rogers Plaza | 153 | 76 | 16 | 1 | 5 | 0 | 2 | - | 4 | - | - | - | 258 | 2/1/2010 | MTM | 7.0% | | | | | | | | |
| 226 | Indian Hills Plaza | 177 | 52 | 33 | 1 | 5 | 0 | 6 | - | 6 | - | - | - | 280 | 3/17/2007 | 1/31/2015 | 6.0% | | | | | | | | |
| 227 | Hall Road Crossing | 311 | 37 | 44 | 33 | 5 | 0 | 7 | - | 3 | - | - | - | 441 | | | | 2/1/2011 | 1/31/2016 | 1,700,000 | 5.0% | - | 0.0% | - | 0.0% |
| 228 | Sandusky | 448 | 55 | 24 | 38 | 5 | 0 | 11 | - | 2 | - | - | - | 583 | | | | 2/1/2013 | 1/31/2015 | 1,237,200 | 5.0% | - | 0.0% | - | 0.0% |
| 229 | Indian Mound | 209 | 32 | 12 | 47 | 5 | 0 | 17 | - | 5 | - | - | - | 326 | | | | | | | | | | | |
| 231 | Oakwood | 351 | 40 | 38 | 3 | 5 | 0 | 12 | - | 4 | - | - | - | 453 | 2/1/2014 | 1/31/2015 | 11.0% | | | | | | | | |
| 232 | Mall Plaza S.C. | 384 | 65 | 42 | 43 | 5 | 0 | 7 | - | 5 | - | - | - | 550 | | | | 2/1/2012 | 1/31/2017 | 2,457,000 | 5.0% | - | 0.0% | - | 0.0% |
| 233 | Bangor | 710 | 141 | 25 | 102 | 5 | 0 | 9 | - | 4 | - | - | - | 996 | | | | 2/1/2012 | 1/31/2017 | 1,936,080 | 5.0% | - | 0.0% | - | 0.0% |
| 234 | West Side | 229 | 42 | 23 | 0 | 5 | 0 | 8 | - | 5 | - | - | - | 312 | | | | 2/1/2013 | 1/31/2015 | 958,000 | 6.0% | - | 0.0% | - | 0.0% |
| 236 | Governors SQ. | 514 | 56 | 14 | 42 | 5 | 0 | 7 | - | 7 | - | - | - | 646 | | | | 2/1/2013 | 1/31/2018 | 1,850,000 | 5.0% | - | 0.0% | - | 0.0% |
| 237 | River Oaks Ctr | 585 | 60 | 66 | 2 | 5 | 0 | 7 | - | 5 | - | - | - | 730 | | | | 2/1/2012 | 1/31/2015 | 1,750,000 | 12.0% | - | 0.0% | - | 0.0% |
| 239 | Wheaton Plaza | 599 | 47 | 28 | 66 | 5 | 0 | 16 | 1 | 7 | - | - | - | 768 | | | | 6/1/2011 | 1/31/2016 | 2,900,000 | 5.0% | - | 0.0% | - | 0.0% |
| 241 | Town of Westminster | 99 | 49 | 40 | 0 | 5 | 0 | 3 | 1 | 3 | - | - | - | 201 | | | | 2/1/2014 | 1/31/2016 | 633,333 | 6.0% | - | 0.0% | - | 0.0% |
| 243 | Chautauqua | 295 | 23 | 13 | 7 | 5 | 0 | 9 | - | 4 | - | - | - | 356 | | | | 2/1/2012 | 1/31/2015 | 1,285,000 | 5.0% | - | 0.0% | - | 0.0% |
| 244 | Capital | 233 | 65 | 14 | 20 | 5 | 0 | 7 | - | 5 | - | - | - | 349 | | | | 2/1/2014 | 1/31/2015 | 720,000 | 5.0% | - | 0.0% | - | 0.0% |
| 245 | Battlefield | 379 | 32 | 42 | 36 | 5 | 0 | 5 | - | 4 | - | - | - | 503 | | | | 2/1/2010 | 1/31/2015 | 1,541,600 | 5.0% | - | 0.0% | - | 0.0% |
| 246 | Towne West Sq | 300 | - | 10 | 0 | 5 | 0 | - | - | 4 | - | - | - | 319 | | | | 4/1/2012 | 1/31/2015 | 958,333 | 12.0% | - | 0.0% | - | 0.0% |
| 247 | Towne East Sq | 443 | - | 22 | 0 | 5 | 0 | - | - | 4 | - | - | - | 475 | | | | 2/1/2010 | 1/31/2015 | 1,400,000 | 10.0% | 1,700,000 | 5.0% | - | 0.0% |
| 249 | Champlain Center North | 411 | - | 50 | 55 | 5 | 0 | - | - | 6 | - | - | - | 527 | | | | 2/1/2014 | 1/31/2019 | 1,200,000 | 5.0% | - | 0.0% | - | 0.0% |
| 251 | Union Consumer Sq | 369 | 55 | 74 | 56 | 5 | 0 | - | - | 7 | - | - | - | 566 | | | | 2/1/2014 | 1/31/2016 | 2,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 252 | Exton Sq | 104 | 84 | 14 | 0 | 5 | 0 | 11 | - | 4 | - | - | - | 224 | | | | 2/1/2014 | 1/31/2015 | 500,000 | 8.0% | - | 0.0% | - | 0.0% |
| 255 | Great Lakes | 324 | 28 | 19 | 0 | 5 | 0 | 12 | - | 5 | - | - | - | 393 | | | | 4/1/2013 | 3/31/2015 | 800,000 | 15.0% | - | 0.0% | - | 0.0% |
| 256 | Parmatown | 167 | 78 | 48 | 0 | 5 | - | 19 | - | 4 | - | - | - | 321 | 10/1/2013 | 1/31/2015 | 10.0% | | | | | | | | |
| 258 | Patrick Henry | 397 | 38 | 11 | 14 | 5 | 0 | 8 | - | 6 | - | - | - | 478 | | | | 7/25/2009 | 1/31/2015 | 2,800,000 | 5.0% | - | 0.0% | - | 0.0% |
| 261 | Hanes | 159 | 63 | 42 | 3 | 5 | 0 | - | - | 4 | - | - | - | 275 | 2/1/2014 | 1/31/2016 | 12.0% | | | | | | | | |
| 262 | Great Northern | 263 | 47 | 18 | 165 | 5 | 0 | 3 | - | 5 | - | - | - | 505 | | | | 2/1/2014 | 1/31/2015 | 834,000 | 12.0% | - | 0.0% | - | 0.0% |
| 264 | Lansing | 182 | 48 | 58 | 3 | 5 | 0 | 1 | - | 5 | - | - | - | 303 | | | | 2/1/2012 | 1/31/2015 | 583,333 | 12.0% | - | 0.0% | - | 0.0% |
| 265 | Oakdale | 430 | - | 27 | 0 | 5 | 0 | - | - | 5 | - | - | - | 468 | | | | 10/1/2012 | 1/31/2015 | 1,650,000 | 5.0% | - | 0.0% | - | 0.0% |
| 266 | Fairlane Green | 418 | 68 | 10 | 104 | 5 | 0 | - | - | 6 | - | - | - | 611 | | | | 2/1/2012 | 1/31/2017 | 1,700,000 | 5.0% | - | 0.0% | - | 0.0% |
| 267 | Green Oak Village Place | 313 | 44 | 12 | 3 | 5 | 0 | 12 | - | 6 | - | - | - | 395 | | | | 2/1/2014 | 1/31/2015 | 1,565,753 | 5.0% | - | 0.0% | - | 0.0% |
| 268 | River Valley | 195 | 19 | 20 | 0 | 5 | 0 | 12 | - | 5 | - | - | - | 256 | | | | 2/1/2013 | 1/31/2016 | 576,923 | 13.0% | - | 0.0% | - | 0.0% |
| 271 | Fiesta | 274 | 49 | 15 | 7 | 5 | 0 | - | 1 | 3 | - | - | - | 355 | | | | 2/1/2014 | 1/31/2015 | 1,523,620 | 5.0% | - | 0.0% | - | 0.0% |
| 272 | Metrocenter | 304 | 65 | 28 | 8 | 5 | 0 | - | 1 | 3 | - | - | - | 415 | | | | 5/1/2013 | 4/30/2015 | 900,000 | 10.0% | - | 0.0% | - | 0.0% |
| 273 | Northpark | 373 | 36 | 18 | 1 | 5 | 0 | 1 | - | 4 | - | - | - | 438 | | | | | | | | | | | |
| 274 | Rimrock | 343 | 31 | 23 | 1 | 5 | 0 | - | - | 6 | - | - | - | 409 | | | | 2/1/2014 | 1/31/2015 | 1,202,788 | 10.0% | 1,905,577 | 5.0% | - | 0.0% |
| 275 | Mid Rivers | 313 | 41 | 46 | 10 | 5 | 0 | 15 | - | 4 | - | - | - | 434 | | | | 2/1/2014 | 1/31/2019 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 276 | South County | 340 | 52 | 24 | 16 | 5 | 0 | 18 | - | 8 | - | - | - | 463 | | | | 2/1/2013 | 1/31/2018 | 1,625,000 | 5.0% | - | 0.0% | - | 0.0% |
| 277 | Northwoods | 437 | 54 | 33 | 27 | 5 | 0 | - | - | 6 | - | - | - | 561 | | | | 2/1/2014 | 1/31/2019 | 820,000 | 13.0% | - | 0.0% | - | 0.0% |
| 278 | New River | 260 | - | 12 | 13 | 5 | 0 | 15 | - | 5 | - | - | - | 310 | 2/1/2010 | 1/31/2015 | 12.0% | | | | | | | | |
| 281 | Crossroads | 111 | 59 | 85 | 0 | 5 | 0 | - | - | 4 | - | - | - | 264 | 2/1/2013 | 1/31/2015 | 6.0% | | | | | | | | |
| 282 | Meriden Sq | 194 | 48 | 33 | 155 | 5 | 0 | 32 | - | 3 | - | - | - | 470 | | | | 2/1/2014 | 1/31/2016 | 800,000 | 12.0% | - | 0.0% | - | 0.0% |
| 283 | Miami Valley Ctr | 159 | 23 | 15 | 0 | 5 | 0 | 2 | - | 5 | - | - | - | 210 | 2/1/2014 | 1/31/2016 | 6.0% | | | | | | | | |
| 284 | Midway | 209 | 37 | 28 | 0 | 5 | 0 | 16 | - | 4 | - | - | - | 299 | | | | 9/1/2014 | 1/31/2016 | 800,000 | 10.0% | - | 0.0% | - | 0.0% |
| 285 | Mercer | 145 | 32 | 17 | 0 | 5 | 0 | 5 | - | 4 | - | - | - | 207 | 2/1/2014 | 1/31/2017 | 10.0% | | | | | | | | |
| 287 | Brass Mill | 307 | 153 | 18 | 0 | 5 | 0 | 17 | - | 7 | - | - | - | 507 | | | | 2/1/2014 | 1/31/2016 | 543,066 | 15.0% | - | 0.0% | - | 0.0% |
| 288 | Empire | 626 | 31 | 39 | 122 | 5 | 0 | 2 | - | 5 | - | - | - | 828 | | | | 2/1/2014 | 1/31/2015 | 2,294,897 | 5.0% | - | 0.0% | - | 0.0% |

**Deb Shops**
**Exhibit 4.1 (c)**
**Occupancy per Diem**

| | | Occupancy | | | | | | | | | | | | | % Rent | | | Breakpoint Rent | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Per Diem | | | | | | | | | | | | | | | | | | | | | | | |
| Store # | Store Name | Rnt,Cam,Ins,Fees | Utilities | Repairs/Maint | Taxes | 5311-000 Loss Prevention | 5315-000 Store POS Expense | 5380-000 Refuse | 5390-000 Exterminator | 5410-000 Telephone | 7410-150 Data Collection | 7510 Data Services | 8009-000 Loss Prevention Recovery | Total | Lease Commencement | Lease Expiration | % Rent Rate | Lease Commencement | Lease Expiration | BreakPoint 1 | PercRate | BreakPoint 2 | PercRate | BreakPoint 3 | PercRate |
| 290 | Rotterdam Sq | 274 | 77 | 19 | 0 | 5 | 0 | 7 | - | 5 | - | - | - | 387 | | | | 9/1/2011 | 1/31/2015 | 780,000 | 10.0% | - | 0.0% | - | 0.0% |
| 291 | Fayette | 546 | - | 24 | 0 | 5 | 0 | - | - | 3 | - | - | - | 579 | | | | 2/1/2014 | 1/31/2019 | 2,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 292 | Great Northern | 122 | 39 | 22 | 60 | 5 | 0 | - | - | 6 | - | - | - | 255 | | | | 2/1/2014 | 1/31/2016 | 533,400 | 6.0% | - | 0.0% | - | 0.0% |
| 293 | Festival at Jeff. Court | 351 | 41 | 119 | 33 | 5 | 0 | 13 | - | 6 | - | - | - | 567 | | | | 2/1/2013 | 1/31/2018 | 2,369,249 | 4.0% | - | 0.0% | - | 0.0% |
| 294 | Centerpointe | 357 | 80 | 11 | 29 | 5 | 0 | 9 | - | 5 | - | - | - | 505 | | | | 2/1/2014 | 1/31/2019 | 1,480,000 | 5.0% | - | 0.0% | - | 0.0% |
| 295 | Rivertown Crossing | 614 | 43 | 35 | 97 | 5 | 0 | 14 | - | 6 | - | - | - | 815 | | | | 2/1/2012 | 1/31/2017 | 1,871,000 | 10.0% | - | 0.0% | - | 0.0% |
| 296 | Berkshire | 135 | - | 20 | 0 | 5 | 0 | - | - | 4 | - | - | - | 165 | 10/1/2013 | 9/30/2014 | 10.0% | 10/1/2014 | 1/31/2016 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 299 | Newtowne | 146 | 33 | 8 | 20 | 5 | 0 | 11 | - | 5 | - | - | - | 229 | | | | 2/1/2014 | 1/31/2016 | 700,000 | 8.0% | - | 0.0% | - | 0.0% |
| 301 | West Ridge | 122 | 104 | 24 | 110 | 5 | 0 | 3 | - | 4 | - | - | - | 372 | | | | 2/1/2013 | 1/31/2015 | 1,428,000 | 5.0% | - | 0.0% | - | 0.0% |
| 302 | Genesee Valley Ctr | 378 | 41 | 13 | 2 | 5 | 0 | - | - | 5 | - | - | - | 443 | | | | 2/1/2011 | 1/31/2016 | 1,450,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 303 | Burlington Sq | 382 | 78 | 55 | 61 | 5 | 0 | 8 | - | 5 | - | - | - | 594 | | | | 2/1/2014 | 1/31/2019 | 2,887,500 | 4.0% | - | 0.0% | - | 0.0% |
| 305 | Concord | 40 | 24 | 20 | 0 | 5 | 0 | 4 | - | 5 | - | - | - | 99 | 2/1/2010 | MTM | 3.0% | | | | | | | | |
| 307 | Sunshine Sq | 219 | 75 | 45 | 52 | 5 | - | 6 | - | 5 | - | - | - | 406 | | | | 2/1/2014 | 1/31/2019 | 1,250,000 | 5.0% | - | 0.0% | - | 0.0% |
| 310 | Richland | 334 | 50 | 32 | 10 | 5 | 0 | 18 | - | 5 | 43 | 66 | - | 564 | | | | 2/1/2014 | 1/31/2015 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 312 | East Hills | 94 | 33 | 11 | 1 | 5 | 0 | - | - | 4 | - | - | - | 148 | 2/1/2013 | MTM | 8.0% | | | | | | | | |
| 313 | West Town | 397 | 58 | 48 | 9 | 5 | - | 7 | - | 7 | - | - | - | 530 | | | | 7/30/2010 | 1/31/2016 | 1,875,000 | 5.0% | - | 0.0% | - | 0.0% |
| 315 | Rogue Valley | 209 | 27 | 37 | 0 | 5 | 0 | 7 | - | 4 | - | - | - | 289 | | | | 9/1/2012 | 8/31/2015 | 727,272 | 11.0% | - | 0.0% | - | 0.0% |
| 317 | West Ridge | 262 | 29 | 15 | 0 | 5 | 0 | - | - | 4 | - | - | - | 315 | | | | | | | | | | | |
| 321 | Metropolis | 443 | 53 | 22 | 0 | 5 | 0 | 8 | - | 8 | - | - | - | 539 | | | | 10/1/2013 | 1/31/2017 | 1,700,000 | 10.0% | - | 0.0% | - | 0.0% |
| 322 | Salem Centre | 349 | 29 | 35 | 53 | 5 | - | 15 | - | 4 | - | - | - | 489 | | | | 3/10/2012 | 2/28/2015 | 1,055,006 | 5.0% | - | 0.0% | - | 0.0% |
| 323 | Tippecanoe | 385 | - | 37 | 0 | 5 | 0 | 7 | - | 5 | - | - | - | 439 | | | | 2/1/2014 | 1/31/2019 | 1,450,000 | 10.0% | 1,700,000 | 5.0% | - | 0.0% |
| 326 | Richmond Sq | 144 | 19 | 9 | 0 | 5 | 0 | 5 | - | 5 | - | - | - | 187 | | | | 1/0/1900 | MTM | 552,000 | 10.0% | - | 0.0% | - | 0.0% |
| 327 | Bay Park Sq | 476 | 49 | 45 | 45 | 5 | 0 | 9 | - | 4 | - | - | - | 633 | | | | | | | | | | | |
| 329 | Gurnee Mills | 421 | 52 | 23 | 2 | 5 | 0 | - | - | 5 | - | - | - | 508 | | | | 2/1/2014 | 1/31/2019 | 1,400,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 332 | Northtown | 327 | 20 | 8 | 10 | 5 | 0 | - | - | 4 | - | - | - | 374 | | | | | | | | | | | |
| 333 | Spokane Valley | 289 | 29 | 17 | 9 | 5 | 0 | 10 | - | 4 | - | - | - | 363 | 2/1/2012 | 1/31/2015 | 10.0% | | | | | | | | |
| 334 | Robinson Town Centre | 298 | 38 | 21 | 45 | 5 | 0 | 5 | - | 5 | - | - | - | 416 | | | | | | | | | | | |
| 335 | Rockvale Outlets | 127 | 73 | 25 | 0 | 5 | 0 | - | - | 6 | - | - | - | 236 | 2/1/2014 | 1/31/2015 | 7.0% | | | | | | | | |
| 336 | York Galleria | 365 | 35 | 27 | 38 | 5 | 0 | 5 | - | 6 | - | - | - | 481 | | | | 2/1/2010 | 1/31/2015 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 337 | Green Ridge Sq | 318 | 49 | 16 | 29 | 5 | 0 | 4 | - | 4 | - | - | - | 424 | | | | 2/1/2012 | 1/31/2015 | 1,573,000 | 4.0% | - | 0.0% | - | 0.0% |
| 347 | St. Lawrence Centre | 56 | - | 7 | 0 | 5 | 0 | - | - | 4 | - | - | - | 73 | 2/1/2014 | 1/31/2017 | 5.0% | | | | | | | | |
| 349 | Castleton Sq | 551 | 57 | 35 | 141 | 5 | 0 | - | - | 5 | - | - | - | 793 | | | | 2/1/2013 | 1/31/2018 | 1,950,000 | 5.0% | - | 0.0% | - | 0.0% |
| 350 | Greenwood Park | 443 | 68 | 30 | 0 | 5 | 0 | - | - | 5 | - | - | - | 550 | | | | 2/1/2014 | 1/31/2019 | 1,500,000 | 10.0% | 1,600,000 | 5.0% | - | 0.0% |
| 351 | Westroads | 430 | - | 13 | 0 | 5 | 0 | 3 | - | 5 | - | - | - | 456 | | | | 2/1/2013 | 1/31/2018 | 1,650,000 | 5.0% | - | 0.0% | - | 0.0% |
| 352 | Oak View | 141 | - | 25 | 0 | 5 | 0 | 17 | - | 4 | - | - | - | 192 | | | | 1/1/2015 | 1/31/2018 | 900,329 | 10.0% | 1,600,000 | 5.0% | - | 0.0% |
| 353 | Outlet Collection Seattle | 391 | 26 | 12 | 14 | 5 | 0 | 12 | - | 4 | - | - | - | 463 | | | | 8/1/2013 | 1/31/2017 | 3,003,980 | 5.0% | - | 0.0% | - | 0.0% |
| 354 | Northwoods | 420 | 23 | 14 | 0 | 5 | 0 | 7 | - | 5 | - | - | - | 474 | | | | 2/1/2013 | 1/31/2018 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 356 | Carousel Ctr | 593 | 41 | 51 | 186 | 5 | 0 | - | - | 7 | - | - | - | 883 | | | | 2/1/2011 | 1/31/2016 | 1,300,000 | 5.0% | - | 0.0% | - | 0.0% |
| 357 | Green Tree | 358 | - | 30 | 0 | 5 | 0 | - | - | 5 | - | - | - | 399 | | | | 2/1/2014 | 1/31/2015 | 1,372,729 | 5.0% | - | 0.0% | - | 0.0% |
| 358 | Birchwood | 418 | 37 | 44 | 2 | 5 | 0 | 14 | - | 5 | - | - | - | 525 | | | | 2/1/2014 | 1/31/2019 | 2,000,429 | 5.0% | - | 0.0% | - | 0.0% |
| 359 | Kingsport Town Ctr | 167 | 45 | 18 | 1 | 5 | 0 | - | - | 5 | - | - | - | 241 | | | | 2/1/2013 | 1/31/2015 | 800,000 | 8.0% | - | 0.0% | - | 0.0% |
| 360 | Bradley Sq | 96 | 30 | 4 | 1 | 5 | 0 | 4 | 2 | 6 | - | - | - | 147 | 2/1/2014 | 1/31/2015 | 5.0% | | | | | | | | |
| 361 | Oakland | 417 | 53 | 71 | 8 | 5 | 0 | 6 | - | 5 | - | - | - | 564 | | | | 2/1/2011 | 1/31/2016 | 1,600,000 | 10.0% | 1,800,000 | 5.0% | - | 0.0% |
| 362 | The Mall of Monroe | 59 | 43 | 12 | 2 | 5 | 0 | 12 | - | 3 | - | - | - | 137 | 2/1/2013 | 1/31/2015 | 5.0% | | | | | | | | |
| 363 | Waterside Marketplace | 372 | 51 | 32 | 51 | 5 | 0 | 16 | - | 4 | - | - | - | 530 | | | | 2/1/2013 | 1/31/2018 | 2,232,000 | 5.0% | - | 0.0% | - | 0.0% |
| 364 | Bay City | 192 | 42 | 64 | 1 | 5 | 0 | 8 | - | 4 | - | - | - | 316 | 7/1/2014 | 6/30/2015 | 10.0% | 7/1/2014 | 1/31/2018 | 1,532,784 | 5.0% | - | 0.0% | - | 0.0% |
| 365 | Premium Outlets | 324 | 65 | 27 | 4 | 5 | 0 | 12 | - | 6 | - | - | - | 442 | | | | 2/1/2013 | 1/31/2018 | 1,500,000 | 8.0% | 1,700,000 | 5.0% | - | 0.0% |
| 368 | McKinley | 574 | 57 | 22 | 0 | 5 | 0 | - | - | 6 | - | - | - | 665 | | | | 10/1/2013 | 1/31/2018 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 369 | Central | 195 | - | 33 | 0 | 5 | 0 | - | - | 4 | - | - | - | 237 | | | | 10/1/2012 | 1/30/2018 | 1,071,429 | 7.0% | - | 0.0% | - | 0.0% |
| 370 | Magic Valley | 395 | 29 | 22 | 0 | 5 | 0 | - | - | 4 | - | - | - | 454 | | | | 2/1/2014 | 1/31/2015 | 1,885,416 | 5.0% | - | 0.0% | - | 0.0% |
| 371 | Boise Town Sq | 298 | 17 | 15 | 42 | 5 | 0 | 9 | - | 4 | - | - | - | 389 | | | | 2/1/2012 | 1/31/2017 | 1,020,960 | 5.0% | - | 0.0% | - | 0.0% |
| 372 | Rushmore | 516 | 57 | 40 | 29 | 5 | 0 | 11 | - | 4 | - | - | - | 662 | | | | 1/1/2015 | 12/31/2015 | 1,551,137 | 5.0% | - | 0.0% | - | 0.0% |
| 373 | Canton Ctr | 266 | 71 | 57 | 4 | 5 | 0 | 10 | - | 5 | - | - | - | 418 | | | | 1/31/2009 | 1/31/2019 | 1,600,000 | 3.0% | - | 0.0% | - | 0.0% |
| 374 | Kirkwood | 314 | 28 | 34 | 0 | 5 | 0 | 8 | - | 4 | - | - | - | 393 | | | | 2/1/2014 | 1/31/2017 | 1,000,000 | 12.0% | - | 0.0% | - | 0.0% |
| 377 | Tulsa Hills | 492 | 30 | 36 | 67 | 5 | 0 | 9 | - | 5 | - | - | - | 644 | | | | 2/1/2014 | 1/31/2019 | 2,550,000 | 5.0% | - | 0.0% | - | 0.0% |
| 378 | Martinsburg | 130 | 33 | 2 | 67 | 5 | 0 | - | - | 5 | - | - | - | 242 | | | | 2/1/2014 | 1/31/2017 | 1,000,000 | 7.0% | - | 0.0% | - | 0.0% |
| 379 | Tulsa Promenade | 261 | - | 27 | 42 | 5 | 0 | - | - | 5 | - | - | - | 339 | | | | 2/1/2013 | 1/31/2018 | 1,600,000 | 5.0% | - | 0.0% | - | 0.0% |
| 380 | The Centre at Salisbury | 358 | 33 | 15 | 0 | 5 | 0 | - | - | 4 | - | - | - | 415 | | | | 2/1/2013 | 1/31/2016 | 1,250,000 | 12.5% | - | 0.0% | - | 0.0% |
| 382 | Illinois Ctr | 127 | 28 | 19 | 0 | 5 | 0 | - | 1 | 5 | - | - | - | 185 | | | | | | | | | | | |
| 383 | Hulen | 477 | 21 | 30 | 47 | 5 | 0 | 20 | - | 7 | - | - | - | 607 | | | | 2/1/2014 | 1/31/2019 | 1,750,000 | 5.0% | - | 0.0% | - | 0.0% |
| 384 | Ridgmar | 241 | 34 | 11 | 47 | 5 | - | - | - | 4 | - | - | - | 342 | | | | 2/1/2014 | 1/31/2015 | 796,022 | 10.0% | 1,342,045 | 5.0% | - | 0.0% |
| 385 | Santa Fe Place | 162 | 44 | 23 | 0 | 5 | 0 | - | - | 4 | - | - | - | 238 | 8/1/2013 | 7/31/2015 | 8.0% | | | | | | | | |
| 386 | Killeen | 217 | 30 | 13 | 11 | 5 | 0 | 4 | - | 3 | - | - | - | 283 | | | | 2/1/2014 | 1/31/2015 | 700,000 | 10.0% | - | 0.0% | - | 0.0% |
| 388 | South Towne | 314 | 32 | 23 | 3 | 5 | 0 | - | - | 4 | - | - | - | 381 | | | | 2/1/2014 | 1/31/2015 | 1,202,788 | 10.0% | 1,905,058 | 5.0% | - | 0.0% |
| 389 | Red Cliffs | 292 | 29 | 27 | 50 | 5 | 0 | 11 | 1 | 7 | - | - | - | 421 | | | | 2/1/2014 | 1/31/2015 | 900,000 | 12.0% | - | 0.0% | - | 0.0% |
| 390 | Animas Valley | 340 | 48 | 20 | 19 | 5 | 0 | 14 | 1 | 4 | - | - | - | 451 | | | | 2/1/2010 | 1/31/2015 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 391 | Laurel | 222 | 88 | 13 | 0 | 5 | 0 | 5 | - | 4 | - | - | - | 337 | | | | 2/1/2014 | 1/31/2015 | 1,100,000 | 5.0% | - | 0.0% | - | 0.0% |
| 392 | Newgate | 261 | 40 | 13 | 64 | 5 | 0 | 9 | - | 4 | - | - | - | 395 | | | | 2/1/2014 | 1/31/2015 | 700,000 | 15.0% | - | 0.0% | - | 0.0% |
| 394 | Millcreek | 461 | 62 | 52 | 19 | 5 | 0 | 14 | - | 6 | - | - | - | 618 | | | | 2/1/2013 | 1/31/2018 | 1,700,000 | 5.0% | - | 0.0% | - | 0.0% |
| 396 | Valley Mall | 211 | 30 | 15 | 20 | 5 | 0 | 21 | - | 4 | - | - | - | 305 | | | | 2/1/2013 | 1/31/2015 | 912,500 | 8.0% | - | 0.0% | - | 0.0% |
| 397 | Mall of America | 2,444 | 34 | 21 | 571 | 5 | 0 | - | 0 | 7 | - | - | - | 3,081 | | | | 2/1/2013 | 1/31/2018 | 8,216,520 | 5.0% | - | 0.0% | - | 0.0% |
| 399 | Branson Landing | 391 | 38 | 33 | 4 | 5 | 0 | 9 | - | 3 | - | - | - | 483 | | | | 6/1/2012 | 1/31/2017 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 400 | Upper Valley | 198 | 20 | 57 | 0 | 5 | 0 | 11 | - | 5 | - | - | - | 295 | 2/1/2014 | 1/31/2016 | 9.0% | | | | | | | | |
| 402 | Rivergate | 192 | 58 | 40 | 10 | 5 | 0 | 8 | - | 8 | - | - | - | 321 | | | | 2/1/2013 | 1/31/2016 | 686,900 | 10.0% | - | 0.0% | - | 0.0% |
| 407 | Aroostook Centre | 75 | - | 37 | 0 | 5 | 0 | - | - | 4 | - | - | - | 122 | 2/1/2014 | 1/31/2015 | 7.0% | | | | | | | | |
| 408 | Deerbrook | 314 | 28 | 35 | 35 | 5 | 0 | 9 | 1 | 5 | - | - | - | 432 | | | | 2/1/2007 | 1/31/2017 | 1,700,000 | 5.0% | - | 0.0% | - | 0.0% |
| 410 | Lloyd Ctr | 458 | 69 | 28 | 123 | 5 | 0 | 17 | - | 4 | - | - | - | 703 | | | | 2/1/2012 | 1/31/2017 | 1,460,000 | 5.0% | - | 0.0% | - | 0.0% |
| 411 | Lodi Outlets | 197 | 47 | 11 | 0 | 5 | 0 | - | - | 4 | - | - | - | 265 | 12/1/2013 | 11/30/2014 | 8.0% | 12/1/2014 | 1/31/2018 | 1,375,000 | 8.0% | 1,700,000 | 5.0% | - | 0.0% |
| 413 | Ashtabula | 68 | 66 | 18 | 0 | 5 | 0 | 8 | - | 4 | - | - | - | 169 | 2/1/2014 | 1/31/2015 | 4.0% | | | | | | | | |
| 414 | Eastgate | 389 | 48 | 112 | 6 | 5 | 0 | - | - | 3 | - | - | - | 563 | | | | 2/1/2013 | 1/31/2016 | 1,300,000 | 5.0% | - | 0.0% | - | 0.0% |
| 415 | Northgate | 246 | - | 80 | 0 | 5 | 0 | - | - | 15 | - | - | - | 347 | | | | 4/1/2014 | 3/31/2015 | 940,000 | 10.0% | - | 0.0% | - | 0.0% |
| 416 | Saint Clair Sq | 426 | 17 | 13 | 1 | 5 | - | 10 | - | 5 | - | - | - | 476 | | | | 7/30/2010 | 1/31/2016 | 2,000,000 | 5.0% | - | 0.0% | - | 0.0% |
| 417 | Independence Ctr | 633 | 38 | 20 | 13 | 5 | - | 8 | - | 4 | - | - | - | 719 | | | | 2/1/2011 | 1/31/2016 | 3,000,000 | 5.0% | - | 0.0% | - | 0.0% |
| 418 | Crabtree Valley | 730 | 32 | 48 | 3 | 5 | - | - | - | 5 | - | - | - | 823 | | | | 3/15/2012 | 1/31/2018 | 2,800,000 | 5.0% | - | 0.0% | - | 0.0% |
| 419 | Four Seasons Town Ctr | 411 | 50 | 25 | 74 | 5 | - | - | - | 4 | - | - | - | 569 | | | | 3/1/2013 | 1/31/2018 | 1,500,000 | 5.0% | - | 0.0% | - | 0.0% |
| 420 | Carolina Place | 492 | 57 | 17 | 94 | 5 | - | 11 | - | 3 | - | - | - | 679 | | | | 3/1/2013 | 1/31/2018 | 1,785,200 | 5.0% | - | 0.0% | - | 0.0% |
| 421 | White Marsh | 630 | 73 | 26 | 118 | 5 | 0 | 9 | - | 5 | - | - | - | 866 | | | | 8/29/2012 | 1/31/2018 | 2,150,000 | 5.0% | - | 0.0% | - | 0.0% |
| 422 | Galleria at White Plains | 519 | 58 | 22 | 0 | 5 | - | 21 | - | 7 | - | - | - | 633 | | | | 10/25/2012 | 1/31/2018 | 1,950,000 | 5.0% | - | 0.0% | - | 0.0% |
| 423 | TUTTLE CROSSING | 584 | - | 15 | 0 | 5 | - | 11 | - | 2 | - | - | - | 618 | | | | 4/26/2013 | 1/31/2019 | 2,750,000 | 5.0% | - | 0.0% | - | 0.0% |
| 424 | WESTGATE | 377 | 27 | 46 | 29 | 5 | - | - | - | 14 | - | - | - | 497 | | | | 7/12/2013 | 7/31/2018 | 2,413,400 | 5.0% | - | 0.0% | - | 0.0% |
| 288 | Total | 100,396 | 12,552 | 8,350 | 8,554 | 1,322 | 71 | 1,890 | 24 | 1,441 | 43 | 113 | - | 134,756 | | | | | | | | | | | |
| | Per Week | 702,771 | 87,863 | 58,452 | 59,875 | 9,256 | 494 | 13,229 | 165 | 10,089 | 304 | 791 | - | 943,291 | | | | | | | | | | | |
| | Per Store Week | 2,440 | 305 | 203 | 208 | 32 | 2 | 46 | 1 | 35 | 1 | 3 | - | 3,275 | | | | | | | | | | | |

**[_] SALE GUIDELINES**

A. The Sale shall be conducted so that the Stores in which sales are to occur will remain open no longer than during the normal hours of operation provided for in the respective leases for the Stores.

B. The Sale shall be conducted in accordance with applicable state and local "Blue Laws", where applicable, so that no Sale shall be conducted on Sunday unless the Merchant had been operating such Store on a Sunday.

C. On "shopping center" property, the Agent shall not distribute handbills, leaflets or other written materials to customers outside of any Stores' premises, unless permitted by the lease or, if distribution is customary in the "shopping center" in which such Store is located; provided that Agent may solicit customers in the Stores themselves. On "shopping center" property, the Agent shall not use any flashing lights or amplified sound to advertise the Sale or solicit customers, except as permitted under the applicable lease or agreed to by the landlord.

D. At the conclusion of the Sale, the Agent shall vacate the Stores in broom clean condition, and shall leave the Locations in the same condition as on Sale Commencement Date, ordinary wear and tear excepted, in accordance with Section 6 of the Agency Agreement, provided, however, that the Merchant and the Agent hereby do not undertake any greater obligation than as set forth in an applicable lease with respect to a Store. The Agent and Merchant may abandon any FF&E not sold in the Sale at the Stores at the conclusion of the Sale. Any abandoned FF&E left in a Store after a lease is rejected shall be deemed abandoned to the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Merchant. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E located at a Store.

E. . The Merchant and the Agent may advertise the Sale as a "going out of business," "store closing" "sale on everything", "everything must go", or similar themed sale.

F. Agent shall be permitted to utilize display, hanging signs, and interior banners in connection with the Sale; provided, however, that such display, hanging signs, and interior banners shall be professionally produced and hung in a professional manner. The Merchant and the Agent shall not use neon or day-glo on its display, hanging signs, or interior banners. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Sale Guidelines. In addition, the Merchant and the Agent shall be permitted to utilize exterior banners at (i) non-enclosed mall Stores and (ii) enclosed mall Stores to the extent the entrance to the applicable Store does not require entry into the enclosed mall common area; provided, however, that such banners shall be located or hung so as to make clear that the Sale is being conducted only at the affected Store, shall not be wider than the storefront of the Store, and shall not be larger than 4 feet x 40 feet. In addition, the Merchant and the Agent shall be permitted to utilize sign walkers in a safe and professional manner and in accordance with the terms of the Approval Order. Nothing contained in these Sale Guidelines shall be construed to create or impose upon the Agent any additional restrictions not contained in the applicable lease agreement.

F. Conspicuous signs shall be posted in the cash register areas of each of the affected Stores to effect that "all sales are final."

G. Except with respect to the hanging of exterior banners, the Agent shall not make any alterations to the storefront or exterior walls of any Stores.

H. The Agent shall not make any alterations to interior or exterior Store lighting. No property of the landlord of a Store shall be removed or sold during the Sale. The hanging of exterior banners or in-Store signage and banners shall not constitute an alteration to a Store.

I.    The Agent shall keep Store premises and surrounding areas clear and orderly consistent with present practices.

J.    Subject to the provisions of the Agency Agreement the Agent shall have the right to sell all furniture, fixtures, and equipment located at the Stores and Distribution Center(s) (the "FF&E"). The Agent may advertise the sale of the FF&E in a manner consistent with these guidelines at the Stores and Distribution Center(s). The purchasers of any FF&E sold during the sale shall be permitted to remove the FF&E either through the back shipping areas at any time, or through other areas after Store business hours. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E.

K.    The Agent shall be entitled to include Additional Agent Goods in the Sale in accordance with the terms of the Approval Order and the Agency Agreement.

L.    At the conclusion of the Sale at each Store, pending assumption or rejection of applicable leases, the landlords of the Stores shall have reasonable access to the Stores' premises as set forth in the applicable leases. The Merchant, the Agent and their agents and representatives shall continue to have exclusive and unfettered access to the Stores.

M.    Post-petition rents shall be paid by the Merchant as required by the Bankruptcy Code until the rejection or assumption and assignment of each lease. Agent shall have no responsibility therefor.

N.    The rights of landlords against Merchant for any damages to a Store shall be reserved in accordance with the provisions of the applicable lease.

O.    If and to the extent that the landlord of any Store affected hereby contends that the Agent or Merchant is in breach of or default under these Sale Guidelines, such landlord shall email or deliver written notice by overnight delivery on the Merchant's counsel and the Agent's counsel as follows:

If to the Merchant:

If to the Agent:

**Exhibit 11.1 (o)**
**Deb Shop**
**Merchandise Mix**

| Dept. Code | Dept | % Total |
|---|---|---|
| 1020 | Jewelry | 5.5% |
| 1021 | Legwear | 0.5% |
| 1022 | Intimate | 2.7% |
| 1023 | Accessories | 2.3% |
| 1024 | Dresses | 9.9% |
| 1025 | Outerwear | 2.1% |
| 1026 | Bottoms | 5.3% |
| 1027 | Denim | 8.7% |
| 1028 | Shoes | 5.5% |
| 1029 | Swimwear | 0.2% |
| 1030 | Knit Tops | 12.3% |
| 1031 | Sweaters | 2.7% |
| 1032 | Wovens | 2.1% |
| 1033 | Daytime Dress | 2.4% |
| 1034 | Hanging Footwear | 2.0% |
| 1035 | Perfume | 0.9% |
| 1085 | eCommerce Promo Items Non-Sale | 0.0% |
| 1088 | Deb Promo Items Sale | 0.0% |
| 1089 | Deb Promo Non-Sale | 0.0% |
| 2040 | Pl Jewelry | 0.2% |
| 2042 | Pl Intimate | 0.8% |
| 2043 | Pl Access | 0.0% |
| 2044 | Pl Dresses | 4.4% |
| 2045 | Pl Outerwear | 1.8% |
| 2046 | Pl Bottoms | 5.6% |
| 2047 | Pl Denim | 7.5% |
| 2048 | Pl Shoes | 0.0% |
| 2049 | PL Swimwear | 0.1% |
| 2050 | Pl Knit Tops | 10.1% |
| 2051 | Pl Sweaters | 2.0% |
| 2052 | Pl Wovens | 1.4% |
| 2053 | Daytime Dress | 1.1% |
| **Total** | | **100.0%** |

deb

## Marketing Strategic Plan: November 2014 (Week 1/2)

| | S | M | T | W | T | F | S | Weekly Totals | S | M | T | W | T | F | S | Weekly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| wk/day | 40 - 2 | 3 | 4 - Election Day | 5 | 6 | 7 | 8 | | 41 - 9 | 10 | 11 - Veteran's Day | 12 | 13 | 14 | 15 | |
| LY Sales *(rounded) | $551,609 | $338,177 | $364,411 | $411,880 | $476,426 | $820,862 | $1,345,817 | $4,309,182 | $623,922 | $525,281 | $339,029 | $375,718 | $414,217 | $804,183 | $1,321,516 | $4,403,666 |
| TY Plan *(rounded) | $520,000 | $330,000 | $375,000 | $380,000 | $475,000 | $820,000 | $1,386,000 | $4,286,809 | $600,000 | $375,000 | $495,000 | $355,000 | $440,000 | $860,000 | $1,327,000 | $4,452,000 |
| RETAIL | | | | | | | | | | | | | | | | |
| Floorset | | | | Holiday Glitz FS sent in dedicated mailpack | Visual team to set Deptford for November Accessory Floor Set | Dawn to approve Nov Accessory Floor Set | | | Holiday Gifts & Accessories Floor Set | | | | | | | |
| Fashion Big Idea | Embelished Tops, Lace tops, Frech terry/Fleece tops, Branded Denim, Jeggings, Sweaters, jogger pants | | | | | | | | Embellished Tops, Lace tops, Frech terry/Fleece tops, Branded Denim, Jeggings, Sweaters, jogger pants | | | | | | | |
| Notes | Mall Marketing Offer: 15% off your order (in-store only) | | | | | | | | Mall Marketing Offer: 15% off your order (in-store only) | | | | | | | |
| Big Idea/Event | BOGO Free Tops & Bottoms | | | | | BOGO 50% Entire Store<br>BOGO Free Clearance | | | BOGO 50% Entire Store<br>BOGO Free Clearance | $8/$10/$15 Price Point Event (holiday trim in window & in-store)<br>$8 Fashion Tops & Sneakers, $10 Leggings & Joggers, $15 Jeans & Fleece Tops | | | | | Up to 50% off Weekend Bash<br>50% off Tops, Denim, Coats & Leggings | |
| Big Product Ideas | | | | | | | | | | | | | | | | |
| Window | *Window 1(Plus) - Outerwear Lifestyle w/ Plus Mannequins & Plus New Arrivals messaging<br>*Window 2 - BOGO Free Tops & Bottoms w/ Cabin Fever lifestyle<br>*Easel - BOGO Free Clearance / Boots BOGO $10 | | | | | *Window 1(Plus) -Outerwear Lifestyle w/ Plus Mannequins & Plus New Arrivals messaging<br>*Window 2 - BOGO 50% Entire Stores w/ Cabin Fever lifestyle<br>*Easel - BOGO Free Clearance /Coats 40% off | | | *Window 1(Plus) -Outerwear Lifestyle w/ Plus Mannequins & Plus New Arrivals messaging<br>*Window 2 - BOGO 50% Entire Stores w/ Cabin Fever lifestyle<br>*Easel - BOGO Free Clearance /Coats 40% off | *Window 1 - Plus Dressy Lifestyle / Mannequins / Holiday Trim/ Now Hiring Cling<br>*Window 2 - $8/$10/$15 Price Point / Dressy Lifestyle / Holiday Trim<br>*Easel - Up to 75% off Clearance | | | | | *Window 1 - Plus Dressy Lifestyle / Mannequins / Holiday Trend Now Hiring Cling<br>*Window 2 - Up to 50% off Weekend Bash / 50% off Tops, Denim, Coats & Leggings / Dressy Lifestyle / Holiday Trim<br>*Easel - Clearance Bogo Free & Shoes $10 | |
| Photoshoots | | | | | | | | | | | | | | | | |
| Steal of the Week: Apparel | | | | | | | | | | | | | | | | |
| Steal of the Week: Accessories | | | | | | | | | | | | | | | | |
| Steal of the Week: Footwear | | | | | | | | | | | | | | | | |
| ECOMMERCE | | | | | | | | | | | | | | | | |
| LY Demand | $93,914 | $62,312 | $80,465 | $71,174 | $67,664 | $69,742 | $62,997 | $508,268 | $83,831 | $101,799 | $69,543 | $61,114 | $62,872 | $67,242 | $69,107 | $515,528 |
| TY Plan | $132,419 | $87,560 | $113,456 | $100,355 | $95,408 | $98,336 | $88,826 | $716,858 | $118,272 | $85,531 | $143,494 | $89,299 | $91,778 | $97,939 | $100,482 | $726,895 |
| TY Email | 1 Day Only! 40% off Everything! | OMG FREE! Because Monday! | And the Winner is... - Score Up to 70% off | Love FREE? BOGO Tops, Bottoms and more! | BOGO $10 Boots! Yes Please! | BOGO 50% Off entire Store? Happy Friday! | BOGO 50% off Entire <3. Time to shop! | | | | | | | | | |
| TY Big Idea/Event | 40% off Birthday Sitewide Sale, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | 50% off Tops and Bottoms, Clearance up to 70% off | | 40% off entire site, Clearance up to 70% off | | | | | | | |
| LY Big Idea/Event | Launched new Category and POP, All boots $29.99, all jewelry 30% off, select jeans $14.99, all coats 30% off | 10% eBirthday Additional 10% off sitewide, All boots $29.99, all jewelry 30% off, select jeans $14.99, all coats 30% off | All boots $29.99, all jewelry 30% off, select jeans $14.99, all coats 30% off | All boots $29.99, all jewelry 30% off, select jeans $14.99, all coats 30% off | 25% off sitewide, clearance up to 80% off | 25% off sitewide, clearance up to 80% off | 25% off sitewide, clearance up to 80% off | | 25% off sitewide, clearance up to 80% off | 25% off sitewide, clearance up to 80% off | 25% off Veterans' Day Sale sitewide, clearance up to 80% off | 30% off Friends and Family sale sitewide, clearance up to 80% off | 30% off Friends and Family sale sitewide, clearance up to 80% off | 30% off Friends and Family sale sitewide, clearance up to 80% off | 30% off Friends and Family sale sitewide, clearance up to 80% off | |
| LAST YEAR | | | | | | | | | | | | | | | | |
| LY Date | 40 - 3 | 4 | 5 | 6 | 7 | 8 | 9 | Weekly Totals | 41 - 10 | 11 | 12 | 13 | 14 | 15 | 16 | Weekly Totals |
| LY MMU % | 52.3% | 51.9% | 54.0% | 52.9% | 53.1% | 54.1% | 54.3% | 53.5% | 52.7% | 35.7% | 40.7% | 47.3% | 47.5% | 54.6% | 55.1% | 58.8% |
| LY Comp % | -5.2% | -10.1% | -11.5% | 8.9% | -0.3% | -1.8% | 2.3% | -1.5% | 5.1% | 10.6% | -6.4% | -12.4% | -15.8% | 0.4% | 0 | -0.8% |
| LY Floorset | Holiday 1 Floorset | | | | | | | | | | | | | | | |
| LY Big Idea/Event | Outerwear, Cold Weather Accessories, Denim, Sweaters, Loungewear (French Terry), Select Knits & Leggings 30% off, Boots $29.99, Jewelry BOGO 50%, Denim Wall $14.99/19.99, Basics 4/$20/25 | | | | BOGO 50% off Entire Store<br>Bounceback #1 Distributed | | | | BOGO 50% off Entire Store<br>Bounceback #1 Distributed | Entire Store 30% off, Clearance 50% off | Friends & Family 30% off 11/12-11/15<br>BOGO 50% off 11/15-11/20<br>Basics 4/$20/25 | | | | | |
| LY Email | Surprise! A Gift for you on our Birthday... additional 10% off! 30% off all coats | 175 New Items | All Boots $29.99 Online and In Stores | Everything is On Sale! Online 25% off entire site! BOGO 50 In-Store | | TGIF Everything is On Sale | Save on Everything In-Stores ~ Online | | Final Hours - Everything is On Sale In-Stores and Online | #GetShopping - 30% off Everything In-Store and Online | Save 30% In-Store and Online | 30% Off Everything | 30% Off All Denim | All Dresses on Sale ~ RSVP Now | In-Store BOGO 50%/ Online 30% off | |

deb

## Marketing Strategic Plan: November 2014 (Week 3/4)

| | S | M | T | W | T | F | S | Weekly Totals | S | M | T | W | T | F | S | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| wk/day | 42 - 16 | 17 | 18 | 19 | 20 | 21 | 22 | | 43 - 23 | 24 | 25 | 26 | 27 - Thanksgiving | 28 - Black Friday | 29 | | |
| LY Sales *(rounded) | $560,162 | $393,598 | $373,720 | $411,660 | $393,639 | $572,753 | $970,325 | $3,675,857 | $435,278 | $331,642 | $430,784 | $779,361 | $1,072,734 | $4,202,067 | $1,400,728 | $8,658,594 | $21,847,498 |
| TY Plan *(rounded) | $535,000 | $370,000 | $350,000 | $335,000 | $400,000 | $615,000 | $1,035,000 | $3,709,000 | $430,000 | $340,000 | $430,000 | $775,000 | $1,110,000 | $4,170,000 | $1,395,000 | $8,650,000 | $22,068,000 |
| RETAIL | | | | | | | | | | | | | | | | | |
| Floorset | | | | | Thanksgiving Floor Set | | | | | | | | | Samples needed in Deptford for Snow Daze & Shoe Thing FS | | | |
| Fashion Big Idea | | | | | | | | | | | | | | | | | |
| Notes | Mall Marketing Offer: 15% off your order (in-store only) | | | | | | | | | | | | | | | | |
| Big Idea/Event | Up to 50% off Weekend Bash / 50% off Tops, Denim, Coats & Leggings | | | BOGO Free Tops & Bottoms | | | | | BOGO Free Tops & Bottoms | | Pre Party Bash: 40% off Entire Store | | Black Friday Bash: 50% off until 4pm / 40% off 4pm - Close / GWPs for Friday: [illegible] Infinity Scarf, Slipper & Wristlet | | After Party: 40% off Entire Store | | |
| Big Product Ideas | | | | | | | | | | | | | | | | | |
| Window | *Window 1 - Plus Dressy Lifestyle / Mannequins / Holiday Trim/ Now Hiring Cling *Window 2 - Up to 50% off Weekend Bash / 50% off Tops, Denim, Coats & Leggings / Dressy Lifestyle / Holiday Trim *Easel - Clearance Bogo Free & Shoes $10 | | | *Window 1 - Plus Holiday Lifestyle / Mannequins / Holiday Trim / Now Hiring Cling *Window 2 - Junior Holiday Lifestyle / BOGO Free Tops & Bottoms / Holiday Trim *Easel - Clearance BOGO Free / Coats 50% off | | | | | *Window 1 - Plus Holiday Lifestyle / Mannequins / Holiday Trim / Now Hiring Cling *Window 2 - Junior Holiday Lifestyle / BOGO Free Tops & Bottoms / Holiday Trim *Easel - Clearance BOGO Free / Coats 50% off | | *Window 1 - Plus Holiday Lifestyle / Pre Party 40% off Entire Store / Holiday Trim/ Now Hiring Cling *Window 2 - Junior Holiday Lifestyle / Pre Party 40% off Entire Store / Holiday Trim *Easel - Pre Party 40% off Entire Store | | *Window 1 - Plus Holiday Lifestyle / 50% off Entire Store / Holiday Trim / Now Hiring Cling *Window 2 - Junior Holiday Lifestyle / 50% off Entire Store / Holiday Trim *Easel - GWP Easels | | *Window 1 - Plus Holiday Lifestyle / 40% off Entire Store / Holiday Trim *Window 2 - Junior Holiday Lifestyle / 40% off Entire Store / Holiday Trim *Easel - Entire Store 40% off / Gift Cards | | |
| Photoshoots | | | | | | | | | | | | | | | | | |
| Steal of the Week: Apparel | | | | | | | | | | | | | | | | | |
| Steal of the Week: Accessories | | | | | | | | | | | | | | | | | |
| Steal of the Week: Footwear | | | | | | | | | | | | | | | | | |
| ECOMMERCE | | | | | | | | | | | | | | | | | |
| LY Demand | $79,128 | $66,657 | $53,853 | $57,477 | $55,383 | $53,714 | $52,968 | $419,180 | $52,134 | $48,978 | $95,238 | $104,902 | $383,847 | $523,839 | $138,783 | $1,355,721 | $3,798,687 |
| TY Plan/Demand | $111,570 | $93,986 | $75,933 | $81,043 | $78,090 | $75,557 | $74,685 | $590,864 | $87,609 | $66,239 | $134,286 | $147,160 | $540,447 | $737,020 | $184,604 | $1,897,365 | $3,041,762 |
| TY Email | | | | | | | | | | | | | | | | | |
| TY Big Idea/Event | | | | | | | | | | | | | | | | | |
| LY Big Idea/Event | 30% off Friends and Family sale sitewide, clearance up to 80% off | 30% off Friends and Family sale sitewide, clearance up to 80% off | 25% off sitewide sale, clearance up to 70% off | 25% off sitewide sale, clearance up to 70% off | 25% off sitewide sale, clearance up to 70% off | Text and Save up to 40% off sitewide, Clearance up to 70% | Text and Save up to 40% off sitewide, Clearance up to 70% | | Text and Save up to 40% off sitewide, Clearance up to 70% | Text and Save up to 40% off sitewide, Clearance up to 70% | Text and Save up to 40% off sitewide, Clearance up to 70% | 40% off sitewide sale, clearance up to 70% off | 40% off sitewide sale, clearance up to 70% off | 50% off sitewide sale, clearance up to 70% off, free earbuds for first 5000 orders over $25 | 50% off until 1PM, 40% off after 1PM sitewide | | |
| LAST YEAR | | | | | | | | | | | | | | | | | |
| LY Date | 42 - 17 | 18 | 19 | 20 | 21 | 22 | 23 | Weekly Totals | 43 - 24 | 25 | 26 | 27 | 28 | 29 | 30 | Weekly Totals | Monthly Totals |
| LY MMU % | 54.4% | 52.8% | 53.7% | 54.0% | 50.4% | 48.5% | 47.0% | 50.5% | 47.9% | 47.7% | 41.9% | 42.5% | 25.0% | 30.3% | 40.6% | 34.5% | 44.5% |
| LY Comp % | -2.0% | -2.9% | -15.3% | -48.8% | -- | -86.0% | -21.5% | -52.8% | -29.8% | -22.7% | 3.9% | 75.4% | 112.0% | 399.7% | 1.7% | 86.0% | -8.7% |
| LY Floorset | | | | | | | | | | | | | | | | | |
| LY Big Idea/Event | BOGO 50% off 11/15-11/20 Bounceback #1 - $10 off $40 Redeemed 11/20-11/26 Basics 4/$20/25 Employee Discount 50% off 11/18-11/21 | | | | | Text & Save Surprise Sale Promotion 25/30/40% off Jewelry BOGO 50%, Clearance 2/$5 Basics 4/$20/25 Bounceback #1 - $10 off $40 Redeemed 11/20-11/26 Employee Discount 50% off 11/18-11/21 | | | Text & Save Surprise Sale Promotion 25/30/40% off Pre-Party Bash 40% off (11/26) Jewelry BOGO 50%, Clearance 2/$5 Basics 4/$20/25 Bounceback #1 - $10 off $40 Redeemed 11/20-11/26 | | | Pre-Party Bash 40% off Bounceback #2 - Distributed 11/27-11/30 | Closed OR BF Promo Begins when Store Opens 50% off Entire Store Bounceback #2 - Distributed 11/27-11/30 | Black Friday Bash (GWP) 50% off Entire Store through 4pm/40% off Entire Store 4pm-Close Bounceback #2 - Distributed 11/27-11/30 | Black Friday Bash (DEXX) BOGO 60% off Entire Store Open-2pm/40% off Entire Store 2pm-Close *Excludes Deals Bounceback #2 - Distributed 11/27-11/30 | | |
| LY Email | Relax All Loungewear on Sale In-Stores and Online | 157 New Styles | #Shoesday Steal! All Shoes on Sale | Most Pinned This Week + Shop Our Sale | Shh, it's a Surprise Sale | How Much Will You Save? Find Out Now! Scratch & Save In-Store/ Text & Save Online Save up to 40%! | Party Perfect Looks + A Surprise Sale/ Scratch & Save In-Store/ Text & Save Online Save up to 40% | | Your Black Friday Shopping List is Here/ Scratch & Save In-Store/ Text & Save Online Save up to 40% | 40% Off Storewide | 40% Off Storewide | Our Biggest Sale is Just Hours Away Black Friday Bash starts online at 12:01AM ET on Thanksgiving Day - 50% Off Everything | 1000 Free Earbuds Left + 50% Off Everything Online - 50% Off Entire Store + Free Giveaways Most Stores Open at 8PM - 50% Off Entire Site + FREE Earbuds | 40% Off Storewide + Free Infinity Scarf - Storewide 50% Off + Free Giveaways All Day | Hourly Deals Storewide Sale - BOGO 60% Off Entire Store | | |

Updated November 26 2014

deb

# Marketing Strategic Plan: December 2014 (Week 1/2/3)

| | S | M | T | W | T | F | S | Weekly Totals |
|---|---|---|---|---|---|---|---|---|
| wk/day | 44 - 30 | 1 - Cyber Monday | 2 | 3 | 4 | 5 | 6 | |
| LY Sales *(rounded) | $718,885 | $493,030 | $533,612 | $533,699 | $554,592 | $874,612 | $1,437,220 | $5,145,651 |
| TY Plan *(rounded) | $710,000 | $525,000 | $545,000 | $585,000 | $630,000 | $900,000 | $1,525,000 | $5,400,000 |
| **RETAIL** | | | | | | | | |
| Floorset | | | | | | | | |
| Fashion Big Idea | | | | | | | | |
| Notes | | | Mall Marketing Offer: 15% off your order (in-store only) | | | | | |
| Big Idea/Event | After Party: 40% off Entire Store | [redacted] | Price Point Event: Gifts, Gift List & Gift Cards | | | | | |
| Big Product Ideas | | | | | | | | |
| Window | *Window 1 - Plus Holiday Lifestyle / 40% off Entire Store / Holiday Trim *Window 2 - Junior Holiday Lifestyle / 40% off Entire Store / Holiday Trim *Easel -Entire Store 40% off / Gift Cards | *Window 1 - Plus Holiday Lifestyle / 50% off Entire Store / Holiday Trim *Window 2 - Junior Holiday Lifestyle / 50% off Entire Store / Holiday Trim *Easel -Entire Store 50% off / Gift Cards | *Window 1 - Plus Lifestyle Image /$8/$10/$15 Price Point Event / Holiday Trim *Window 2 - Junior Lifestyle Image /$8/$10/$15 Price Point Event / Holiday Trim *Easel - TBD | | | | | |
| Photoshoots | | | | | | | | |
| Steal of the Week: Apparel | | | | | | | | |
| Steal of the Week: Accessories | | | Cold weather accessories $10 | | | | | |
| Steal of the Week: Footwear | | | | | | | | |
| **ECOMMERCE** | | | | | | | | |
| LY Demand | $95,864 | $693,631 | $123,304 | $53,706 | $54,171 | $69,838 | $61,746 | $1,152,260 |
| TY Plan/Demand | $135,236 | $978,501 | $173,944 | $89,870 | $78,419 | $96,520 | $87,105 | $1,639,594 |
| TY Email | | | | | | | | |
| TY Big Idea/Event | | | | | | | | |
| LY Big Idea/Event | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 50% off sitewide, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | |
| **LAST YEAR** | | | | | | | | |
| LY Date | 44 - 1 | 2 | 3 | 4 | 5 | 6 | 7 | Weekly Totals |
| LY MMU % | 39.8% | 49.4% | 50.8% | 50.6% | 50.4% | 48.7% | 50.5% | 48.6% |
| LY Comp % | 13.7% | 10.1% | 13.8% | 4.7% | -7.8% | -6.5% | -11.2% | -1.3% |
| LY Floorset | | | | | | | | |
| LY Big Idea/Event | Black Friday Bash 40% off Entire Store | After Party Bash BOGO 60% off Entire Store | BOGO 60% off Entire Store | | | BOGO 70% off Entire Store | | |
| LY Email | Cyber Monday is Coming - BOGO 60% Off Entire Store | Save 50% Off - Cyber Monday Almost Over | 30% off All Shoes + Win Free Boots | 30% Off + Neon Crush | Store on Sale + The Perfect Gift In-Stores and Online | You're Invited - All Party Attire on Sale | #GetGifting + Shop Our Sale | |

| | S | M | T | W | T | F | S | Weekly Totals |
|---|---|---|---|---|---|---|---|---|
| wk/day | 44 - 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| LY Sales *(rounded) | $734,891 | $552,827 | $464,442 | $476,857 | $567,147 | $1,020,847 | $1,406,863 | $5,223,875 |
| TY Plan *(rounded) | $810,000 | $600,000 | $595,000 | $565,000 | $670,000 | $1,085,000 | $1,675,000 | $6,000,000 |
| **RETAIL** | | | | | | | | |
| Floorset | December Floor Set | | | | | | | |
| Fashion Big Idea | | | | | | | | |
| Notes | Mall Marketing Offer: 15% off your order (in-store only) | | | | | | | |
| Big Idea/Event | Price Point Event: Gifts, Gift List & Gift Cards | [redacted] | | | | | | |
| Big Product Ideas | | | | | | | | |
| Window | *Window 1 - Plus Lifestyle Image /$8/$10/$15 Price Point Event / Holiday Trim *Window 2 - Junior Lifestyle Image /$8/$10/$15 Price Point Event / Holiday Trim *Easel - TBD | | | *Window 1 - Plus Lifestyle Image / Up to 40% off w/ Category Callouts / Holiday Trim *Window 2 - Junior Lifestyle Image / Up to 40% off w/ Category Callouts / Holiday Trim *Easel - TBD | | | | |
| Photoshoots | | | | | | | | |
| Steal of the Week: Apparel | | | | | | | | |
| Steal of the Week: Accessories | Cold weather accessories $10 | | | | | | | |
| Steal of the Week: Footwear | | | | | Shoes 30% off | | | |
| **ECOMMERCE** | | | | | | | | |
| LY Demand | $74,753 | $132,471 | $60,772 | $65,684 | $64,511 | $81,326 | $78,342 | $557,859 |
| TY Plan/Demand | $105,454 | $186,876 | $85,731 | $92,560 | $91,005 | $114,726 | $110,517 | $786,869 |
| TY Email | | | | | | | | |
| TY Big Idea/Event | | | | | | | | |
| LY Big Idea/Event | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 40% off sitewide Green Monday sale, clearance up to 70% off | 25% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | |
| **LAST YEAR** | | | | | | | | |
| LY Date | 45 - 8 | 9 | 10 | 11 | 12 | 13 | 14 | Weekly Totals |
| LY MMU % | 51.1% | 52.0% | 53.2% | 50.3% | 50.1% | 48.9% | 51.1% | 50.8% |
| LY Comp % | -5.2% | 3.6% | -18.1% | -25.3% | -22.4% | -12.0% | -25.0% | -16.8% |
| LY Floorset | Holiday II Floorset | | | | | | | |
| LY Big Idea/Event | BOGO 70% off Entire Store Reg 1 BOGO 50% off Entire Store (12/9-12/10) | | | 30% off Entire Store Bounceback #2 Redeemed | | Reg 1 40% off Entire Store, Reg 2 BOGO 50%, Reg 3 BOGO 70% Bounceback #2 Redeemed Bag Free on Friday 13th with a purchase of $25 | BOGO 70% off Entire Store Bounceback #2 Redeemed | |
| LY Email | Neon Knots + Shop the Sale | 40% Off Everything | The Coziest Slippers Ever | Most Pinned + Win a Scarf In-Store and Online - 30% off Entire Store | 30% Off Everything In-Stores and Online | Free Bag with any In-Store Purchase of $25 or more - 30% Off Entire Site Online Only | Entire Store BOGO 70 | |

| | S | M | T | W | T | F | S | Weekly Totals |
|---|---|---|---|---|---|---|---|---|
| wk/day | 45 - 14 | 15 | 16 - Hanukah Begins | 17 | 18 | 19 | 20 | |
| LY Sales *(rounded) | $922,950 | $664,427 | $637,001 | $790,657 | $860,445 | $1,317,615 | $2,011,332 | $7,224,426 |
| TY Plan *(rounded) | $1,040,000 | $695,000 | $700,000 | $830,000 | $935,000 | $1,450,000 | $2,350,000 | $8,000,000 |
| **RETAIL** | | | | | | | | |
| Floorset | | | | | | | | |
| Fashion Big Idea | | | | | | | | |
| Notes | Mall Marketing Offer: 15% off your order (in-store only) | | | | | | | |
| Big Idea/Event | [redacted] | | [redacted] | | | | | |
| Big Product Ideas | | | | Gift Ideas for the Procrastinator, Gifts Under $10, Stocking Stuffers & Gift Cards | | | | |
| Window | *Window 1 - Plus Lifestyle Image / Up to 40% off w/ Category Callouts / Holiday Trim *Window 2 - Junior Lifestyle Image / Up to 40% off w/ Category Callouts / Holiday Trim *Easel - TBD | | | *Window 1 - Plus Lifestyle Image / Up to 50% off w/ Category Callouts / Holiday Trim *Window 2 - Junior Lifestyle Image / Up to 50% off w/ Category Callouts / Holiday Trim *Easel - TBD | | | | |
| Photoshoots | | | | | | | | |
| Steal of the Week: Apparel | | | | Rolled skinny table $20 | | | | |
| Steal of the Week: Accessories | | | | | | | | |
| Steal of the Week: Footwear | | Shoes 30% off | | | | | | |
| **ECOMMERCE** | | | | | | | | |
| LY Demand | $82,139 | $67,732 | $64,775 | $59,230 | $52,138 | $43,734 | $39,697 | $409,445 |
| TY Plan/Demand | $115,873 | $95,549 | $91,378 | $83,555 | $73,551 | $61,514 | $56,000 | $577,420 |
| TY Email | | | | | | | | |
| TY Big Idea/Event | | | | | | | | |
| LY Big Idea/Event | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, jeans 14.99/19.99/24.99, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | |
| **LAST YEAR** | | | | | | | | |
| LY Date | 46 - 15 | 16 | 17 | 18 | 19 | 20 | 21 | Weekly Totals |
| LY MMU % | 51.5% | 43.7% | 43.7% | 44.2% | 43.8% | 43.9% | 43.9% | 44.9% |
| LY Comp % | -8.1% | -6.7% | -16.8% | -9.5% | -14.8% | -17.7% | -13.1% | -13.0% |
| LY Floorset | | | | | | | | |
| LY Big Idea/Event | BOGO 70% off Entire Store Bounceback #2 Redeemed | Fill the Bag Sale - 40% off Bounceback #2 Redeemed (12/16-17) | | | | | | |
| LY Email | Win a Pair of Heels + Entire Store BOGO 70 | Fill the Bag Sale + New Arrivals In-Stores and Online | Fill the Bag Sale + Shoes That Sparkle In-Stores and Online | Fill the Bag Sale + Win Leggings! | Everything On Sale + New Denim | Fill the Bag Sale + NYE Dresses | Entire Store on Sale and Most Pinned Gifts | |

deb

## Marketing Strategic Plan: December 2014 (Week 4/5)

| | S | M | T | W | T | F | S | Weekly Totals | S | M | T | W | T | F | S | Weekly Totals | Monthly Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| wk/day | 46 - 21 | 22 | 23 | 24 - Christmas Eve / Hanukah Ends | 25 - Christmas Day | 26 | 27 | | 47 - 28 | 29 | 30 | 31 - New Years Eve | 1 - New Years Day | 2 | 3 | | |
| LY Sales *(rounded) | $1,216,045 | $1,354,591 | $896,132 | - | $1,643,211 | $1,429,302 | $1,482,316 | $8,912,590 | $745,644 | $1,032,117 | $1,059,601 | $358,186 | $456,192 | $678,795 | $937,386 | $5,207,929 | $30,855,540 |
| TY Plan *(rounded) | $1,030,000 | $1,120,000 | $1,290,000 | $1,030,000 | - | $2,495,000 | $1,638,000 | $8,581,000 | $700,000 | $960,000 | $1,080,000 | $1,110,000 | $400,000 | $900,000 | $800,000 | $6,850,000 | $34,051,000 |
| **RETAIL** | | | | | | | | | | | | | | | | | |
| Floorset | | | | | | | | | | | | | | | | | |
| Fashion Big Idea | | | | | | | | | | | | | | | | | |
| Notes | | | | | | | | | | | | | | | | | |
| Big Idea/Event | Up to 60% off w/ Category Callouts | | | Entire Store After Christmas Sale: Up to 60% off | | | | | Entire Store After Christmas Sale: Up to 60% off | | | | | | | | |
| Big Product Ideas | Gift Ideas for the Procrasinator: Gifts Under $10, Stocking Stuffers & Gift Cards | | | | | | | | | | | | | | | | |
| Window | *Window 1 - Plus Lifestyle Image / Up to 60% off w/ Category Callouts / Holiday Trim<br>*Window 2 - Junior Lifestyle Image / Up to 58% off w/ Category Callouts / Holiday Trim<br>*Easel - TBD | | | *Window 1 - Plus Lifestyle Image / Entire Store Up to 60% off w/ Category Callouts<br>*Window 2 - Junior Lifestyle Image / Entire Store Up to 60% off w/ Category Callouts<br>*Easel - TBD | | | | | *Window 1 - Plus Lifestyle Image / Entire Store Up to 60% off w/ Category Callouts<br>*Window 2 - Junior Lifestyle Image / Entire Store Up to 60% off w/ Category Callouts<br>*Easel - TBD | | | | | | | | |
| Photoshoots | | | | | | | | | | | | | | | | | |
| Steal of the Week: Apparel | | Rolled skinny table $20 | | | | | | | | | | | | | | | |
| Steal of the Week: Accessories | | | | | | | | | | | | | | | | | |
| Steal of the Week: Footwear | | | | | | | | | | | | | | | | | |
| **ECOMMERCE** | | | | | | | | | | | | | | | | | |
| LY Demand | $40,271 | $28,285 | $40,555 | $72,916 | $106,042 | $94,312 | $70,958 | $453,339 | $69,504 | $61,673 | $51,806 | $66,321 | $70,170 | $83,940 | $74,192 | $477,886 | $3,060,500 |
| TY Plan/Demand | $56,810 | $39,901 | $57,211 | $102,862 | $149,593 | $133,045 | $100,100 | $639,522 | $97,970 | $87,002 | $73,082 | $93,726 | $99,311 | $118,495 | $104,746 | $674,332 | $4,317,827 |
| TY Email | | | | | | | | | | | | | | | | | |
| TY Big Idea/Event | | | | | | | | | | | | | | | | | |
| LY Big Idea/Event | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | 30% off sitewide sale, clearance up to 70% off | $5, $10, $15, $20, etc Before Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc Christmas Day Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc After Christmas Sale, Clearance up to 70% off | | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | $5, $10, $15, $20, etc. After Christmas Sale, Clearance up to 70% off | | |
| **LAST YEAR** | | | | | | | | | | | | | | | | | |
| LY Date | 47 - 22 | 23 | 24 | 25 | 26 | 27 | 28 | Weekly Totals | 48 - 29 | 30 | 31 | 1 | 2 | 3 | 4 | Weekly Totals | Monthly Totals |
| LY MMU % | 43.8% | 44.0% | 47.3% | - | 46.7% | 46.9% | 46.7% | 46.9% | 47.0% | 47.7% | 45.6% | 46.3% | 46.5% | 47.2% | 47.1% | 47.40% | 47.20% |
| LY Comp % | -23.1% | 52.1% | — | -100.0% | 51.6% | 4.2% | 5.2% | 6.3% | -26.9% | -21.6% | 187.4% | -30.8% | -7.3% | 0.7% | -13.7% | -4.30% | -9.00% |
| LY Floorset | | | | | | | | | | | | | | | | | |
| LY Big Idea/Event | Fill the Bag Sale - 40% off | | | After Christmas Sale Entire Store up to 60% off & 5/10/15/20 | | | | | After Christmas Sale Entire Store up to 60% off & 5/10/15/20 | | | | | | | | |
| LY Email | Win a Dress | Win a Dress and New Arrivals In-Stores and Online | Up to 60% Off Frighteningly Fab Savings Just For You! In-Stores and Online Everything Online and In-Stores | Up to 60% Off Frighteningly Fab Savings Just For You! In-Stores and Online Everything Online and In-Stores | Up to 60% off Storewide Online and In Stores | $5 Tops Storewide In Online and -Stores | Denim Starting at $10 - 60% Off Online and Storewide | | $25 Coats + Win a Dress + Entire Store up to 60% Off | | $15 Steals + Win a Dress | Happy New Year Everything On Sale | 60% Off Everything | $5 Steals | $10 Denim + Up to 60% Off Everything! | | |

Updated: November 25, 2014

**11/19 - 11/24** BOGO Free Tops & Bottoms

**11/25 - 11/26** Pre Party Bash: 40% off Entire Store

**11/27 - 11/28 AT 4PM** 50% off Entire Store

**11/28 AT 4PM** 40% off Entire Store

**11/29 - 11/30** After Party Bash: 40% off Entire Store

**12/1** Cyber Monday: 50% off Entire Store



**12/2 - 12/7 $8 / $10 / $15** Price Point Event

**12/8 - 12/15** Up to 40% off Entire Store w/ Category Callouts





**12/16 - 12/23** Up to 50% off with Category Call Outs

**12/24 - 1/3** Entire Store Up to 60% off - After Christmas Sale



December Sign Kit

48x72" Lifestyle - Free Spirit

Plus

Junior

48x72" Lifestyle - Athleisure

Plus

Junior

48x48" Lifestyle - Free Spirit

Plus

Junior

48x48" Lifestyle - Athleisure

Plus

Junior

48x48" Top 10 Holiday Steals